# EXHIBIT J



**ALBERT BORDAS, P.A.**
5975 Sunset Drive, Suite 607
Miami, FL 33143
tel. 305-669-9848 / fax. 305-669-9851

**INVOICE**

| Date | Invoice No. |
|---|---|
| 10/28/2011 | 2490 |

**Bill To:**

Laura Buccellati, LLC.
Attn: Lilian Azel
1000 Venetian Way, Suite 301
Miami Florida, 33139

Fax: 305-416-3106

| Date | File No | Title | Description | Time | Rate | Total |
|---|---|---|---|---|---|---|
| 10/20/2011 | 100054 | Opposition BUCCELLATI | Communication with Leonardo Renaud and client. | 0.65 | $250.00 | $162.50 |
| 10/25/2011 | 100054 | Opposition BUCCELLATI | Communication with foreign counsels re: taking foreign depositions. | 0.15 | $150.00 | $22.50 |
| 10/26/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Communication with New York attorneys and Leonardo Renaud regarding Federal case. | 0.75 | $275.00 | $206.25 |
| 10/26/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Conference call with client. | 0.25 | $275.00 | $68.75 |
| 10/27/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Conference call with David Azrin and Leonardo Renaud to review case and procedural issues. | 1 | $275.00 | $275.00 |
| 10/28/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Communication with Leonardo Renaud, opposing attorneys, and David Azarin regarding extension of time to respond to federal complaint. | 0.75 | $275.00 | $206.25 |
| 10/28/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Communication with Florida Bar to secure Certificate of Good Standing to File Motion in New York Court. | 0.25 | $275.00 | $68.75 |
| 10/28/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Retainer fee Gallet Dreyer & Berkey LLP Trust Account. | 0 | $.00 | $2,000.00 |
| 10/28/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Payment. Thank you. Transferred from Trust Fund. | 0 | $.00 | ($3,010.00) |
| | | | | | **Balance Due** | **$.00** |
| | | | | | **Trust Funds Balance** | **($5,212.50)** |



**ALBERT BORDAS, P.A.** — *PROTECTING INTELLECTUAL PROPERTY WORLDWIDE —*

**ALBERT BORDAS, P.A.**                                                          **INVOICE**
5975 Sunset Drive, Suite 607
Miami, FL 33143
tel. 305-669-9848 / fax. 305-669-9851

**Bill To:**

| Date | Invoice No. |
|------|-------------|
| 12/27/2011 | 2506 |

Laura Buccellati, LLC.
Attn: Lilian Azel                                                          Fax: 305-416-3106
1000 Venetian Way, Suite 301
Miami Florida, 33139

| Date | File No | Title | Description | Time | Rate | Total |
|------|---------|-------|-------------|------|------|-------|
| 10/26/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to Co-Counsel Re: Copy of Complaint and Procedures for Pro Hac Vice in NY.LR. | 0.1 | $275.00 | $27.50 |
| 10/26/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to Co-Counsel Re: Summonses That Were Provided to Client.LR. | 0.1 | $275.00 | $27.50 |
| 10/26/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From Co-Counsel to David Azrin Re: Retainer Agreement andAppearance Via Pro Hac Vice.LR. | 0.1 | $275.00 | $27.50 |
| 10/27/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Telephonic Conference With Co-Counsels (FL & NY) Re: Case Strategy and Membership in NY District Court.LR. | 0.9 | $275.00 | $247.50 |
| 10/27/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to Co-Counsel Re: Southern District of NY Pro Hac Vice Information.LR. | 0.1 | $275.00 | $27.50 |
| 10/27/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From Co-Counsel to Client Re: Conference Call With Co-Counsel and Opposing Counsel in NY.LR. | 0.1 | $275.00 | $27.50 |
| 10/27/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From Co-Counsel Re: Resume for Co-Counsel in NY.LR. | 0.3 | $275.00 | $82.50 |
| 10/27/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From Co-Counsel Re: Jurisdiction Cases & Pre Motion Conference Letters.LR. | 0.2 | $275.00 | $55.00 |
| 10/27/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Individual Practice Outline of Judge Gardephe.LR. | 0.6 | $275.00 | $165.00 |
| 10/27/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Sample Pre-Motion Conference Letters Provided By NY Co-Counsel.LR. | 0.5 | $275.00 | $137.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/27/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Sample Reply to Motion to Dismiss Provided NY Co-Counsel.LR. | 0.6 | $275.00 | $165.00 |
| 10/27/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Opposition to Motion to Dismiss Provided By NY Co-Counsel.LR. | 0.8 | $275.00 | $220.00 |
| 10/27/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Summonses to Clients.LR. | 0.1 | $275.00 | $27.50 |
| 10/28/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From Co-Counsel to NY Opposing Counsel Re: David Azrin and Extension Until Dec 5.LR. | 0.1 | $275.00 | $27.50 |
| 10/28/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From Co-Counsel to NY Co-Counsel Re: David Azrin and Extension Until Dec 5.LR. | 0.1 | $275.00 | $27.50 |
| 10/28/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Telephonic Conference With Opposing Counsel Re: Extension and General Case Matters.LR. | 0.2 | $275.00 | $55.00 |
| 11/4/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review the Motion and comm with DA (our local NY attorney David Azrin).AB. | 0.25 | $275.00 | $68.75 |
| 11/8/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Communication with David Azarin.AB. | 0.15 | $275.00 | $41.25 |
| 11/8/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | MOTION FOR ADMISSION PRO HAC VICE and ORDER FOR ADMISSION PRO HAC VICE.AB. | 0.47 | $275.00 | $129.25 |
| 11/8/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Communication with David Azarin and Leonardo Renaud.AB. | 0.35 | $275.00 | $96.25 |
| 11/11/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Conference call with Leonardo Renaud, David Azrin, and clients.Ab. | 1 | $275.00 | $275.00 |
| 11/14/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Communication with Leonardo Renaud.AB. | 0.25 | $275.00 | $68.75 |
| 11/18/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review of documents and communication with David Azrin and Leonardo Renaud .AB. | 0.55 | $275.00 | $151.25 |
| 11/30/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review preliminary memo to dismiss and transfer venue.AB. | 0.65 | $275.00 | $178.75 |
| 11/30/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review updated Draft of the Memo and a draft of the Declaration. AB. | 0.65 | $275.00 | $178.75 |
| 11/30/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review communication David Azrin.AB. | 0.08 | $275.00 | $22.00 |
| 11/30/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review pre-motion letter.AB. | 0.2 | $275.00 | $55.00 |
| 10/31/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review sample Memorandum of Law in Support of Motion to Dismiss provided by New York counsel. LR. | 0.5 | $275.00 | $137.50 |
| 10/31/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From NY Co-Counsel to Co-Counsel Re: Standard Form for Stipulation for Extension of Time.LR. | 0.1 | $275.00 | $27.50 |
| 10/31/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Stipulation for extension.LR. | 0.2 | $275.00 | $55.00 |
| | | Buccellati Holding Italia v. | | | | |

| Date | Matter | Client | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2011 | 110298 | Laura Buccellati 11 CIV 7268 | Draft Motion for Admission Pro Hac Vice.LR. | 0.2 | $275.00 | $55.00 |
| 10/31/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Order for Admission Pro Hac Vice.LR. | 0.2 | $275.00 | $55.00 |
| 10/31/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Certificate of Good Standing From TX & FL.LR. | 0.1 | $275.00 | $27.50 |
| 11/1/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to Co-Counsel Re: Form of Stipulation.LR. | 0.1 | $275.00 | $27.50 |
| 11/1/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From NY Co-Counsel Re: Motion to Dismiss.LR. | 0.1 | $275.00 | $27.50 |
| 11/2/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to Co-Counsel Re: Stipulation and Motion for Admission Pro Hac Vice.LR. | 0.1 | $275.00 | $27.50 |
| 11/2/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Sample of Defendants Reply in Support of Motion to Dismiss or Transfer Case Based on Lack of Personal Jurisdiction and Improper Venue.LR. | 0.5 | $275.00 | $137.50 |
| 11/3/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to NY Co-Counsel Re: Motion for Admission Pro Hac Vice, Order, and Certificates of Good Standing.LR. | 0.1 | $275.00 | $27.50 |
| 11/3/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From Co-Counsel to Client Re: Stipulation Extending Time to Answer.LR. | 0.1 | $275.00 | $27.50 |
| 11/4/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. Between Co-Counsel and Client Re: Status of Case and Scheduling Conference Call With NY Counsel.LR. | 0.2 | $275.00 | $55.00 |
| 11/7/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From Opposing Counsel Re: Executed Stipulation.LR. | 0.2 | $275.00 | $55.00 |
| 11/7/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From NY Co-Counsel to Opposing Counsels Re: Stipulation for Extension for Time to Answer.LR. | 0.1 | $275.00 | $27.50 |
| 11/7/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Telephonic Conference With Co-Counsel Re: Filing Disclosure Statement & Effect on Jurisdiction.LR. | 0.3 | $275.00 | $82.50 |
| 11/8/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. NY Co-Counsel Re: Signed Stipulation and Pro Hac Vice Motion.LR. | 0.1 | $275.00 | $27.50 |
| 11/8/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From NY Co-Counsel Re: Rule 7.1 Disclosure Statement.LR. | 0.1 | $275.00 | $27.50 |
| 11/8/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. Between Co-Counsels Re: Motion to Dismiss and Disclosure Statement.LR. | 0.2 | $275.00 | $55.00 |
| 11/8/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From Co-Counsel Preparation of Motion to Dismiss on Lack of Jurisdiction and Forum Non Convenient.LR. | 0.1 | $275.00 | $27.50 |
| 11/8/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From NY Co-Counsel Re: Revised Draft of Rule 7.1 Disclosure Statement with Footnotes.LR. | 0.1 | $275.00 | $27.50 |
| 11/8/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV | Review Corresp. From NY Co-Counsel to Clerk Re: Filing of Stipulation to Extend Time for | 0.1 | $275.00 | $27.50 |

| | | 7268 | Answer or Other Response.LR. | | | |
|---|---|---|---|---|---|---|
| 11/8/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From Co-Counsel to Client Re: Status & Filing of Stipulation to Extend Time.LR. | 0.1 | $275.00 | $27.50 |
| 11/8/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From NY Counsel Re: Status of Filing of Pro Hac Vice Motion, Disclosure Statement, & Stipulation for Extension of Time.LR. | 0.1 | $275.00 | $27.50 |
| 11/8/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to NY Co-Counsel Re: Cases Discussing Company Web sites.LR. | 0.1 | $275.00 | $27.50 |
| 11/8/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From Co-Counsel to Client Re: Parent Companies & Publicly Held Corporations.LR. | 0.1 | $275.00 | $27.50 |
| 11/8/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Docket Entry for Notice of Appearance.LR. | 0.1 | $275.00 | $27.50 |
| 11/8/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Docket Entry for Rule 7.1 Corporate Disclosure Statement.LR. | 0.1 | $275.00 | $27.50 |
| 11/8/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From NY Co-Counsel to Clerk Re: Pro Hac Vice Motion for Leonardo Renaud.LR. | 0.1 | $275.00 | $27.50 |
| 11/8/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Rule 7.1 Statement.LR. | 0.1 | $275.00 | $27.50 |
| 11/11/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Telephonic Conference With Co-Counsel Re: Strategy of Case and Motion to Dismiss in NY.LR. | 1 | $275.00 | $275.00 |
| 11/14/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From Co-Counsel to Client Re: Case Status.LR. | 0.1 | $275.00 | $27.50 |
| 11/14/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to Co-Counsel Re: Case Status & Memorandums.LR. | 0.2 | $275.00 | $55.00 |
| 11/15/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From Client Re: List of Vendors & Retailers.LR. | 0.1 | $275.00 | $27.50 |
| 11/15/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From Client Re: Witness List.LR. | 0.1 | $275.00 | $27.50 |
| 11/15/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Witness List Provided By Client.LR. | 0.3 | $275.00 | $82.50 |
| 11/15/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From NY Co-Counsel Re: Notice of Electronic Filing For Court Approved Stipulation.LR. | 0.1 | $275.00 | $27.50 |
| 11/15/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Court Approved Stipulation.LR. | 0.1 | $275.00 | $27.50 |
| 11/16/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to Co-Counsel Re: Purchase Information For NY Customer.LR. | 0.1 | $275.00 | $27.50 |
| 11/16/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. to Client From Co-Counsel Re: Purchase Information For NY Customer.LR. | 0.1 | $275.00 | $27.50 |
| 11/17/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to Client Re: Emails & Invoices to NY Purchaser.LR. | 0.1 | $275.00 | $27.50 |
| 11/17/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to Co-Counsel Re: States Within US & Countries That Client sells to. LR. | 0.1 | $275.00 | $27.50 |

| 11/17/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From Client Re: Information on Purchase From NY Customer.LR. | 0.1 | $275.00 | $27.50 |
| 11/17/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft and Review Corresp. With Client Re: Information of NY Buyer For Possible Future Deposition.LR. | 0.2 | $275.00 | $55.00 |
| 11/17/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From Client Re: Supporting Documentation Re: NY Buyer.LR. | 0.1 | $275.00 | $27.50 |
| 11/17/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. Between Client & NY Buyer Re: Purchase.LR. | 0.4 | $275.00 | $110.00 |
| 11/17/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From Client Re: Outline of Purchase From NY Buyer Maxine Kaplan.LR. | 0.2 | $275.00 | $55.00 |
| 11/17/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Invoice 133 to Maxine Kaplan.LR. | 0.1 | $275.00 | $27.50 |
| 11/22/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to NY Co-Counsel Re: Motion for Pro Hac Vice Not Showing Up On Docket.LR. | 0.1 | $275.00 | $27.50 |
| 11/22/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to Co-Counsel Re: Draft of Memo to Dismiss and Transfer Venue.LR. | 0.1 | $275.00 | $27.50 |
| 11/22/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Download and review most current docket sheet to verify documents that have been filed.LR. | 0.2 | $275.00 | $55.00 |
| 11/23/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From NY Co-Counsel Re: Status on Motion for Pro Hac Vice.LR. | 0.1 | $275.00 | $27.50 |
| 11/28/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Research extensive NY case law, rules of civil procedure, and federal statutes re: dismissal for lack of jurisdiction and transferring cases due to improper venue.LR. | 4 | $275.00 | $1,100.00 |
| 11/28/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to Co-Counsel Re: Draft of Declaration.LR. | 0.1 | $275.00 | $27.50 |
| 11/29/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Begin drafting and editing motion to dismiss for lack of jurisdiction and motion to transfer venue.LR. | 3.5 | $275.00 | $962.50 |
| 11/29/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Begin drafting and editing Declaration of Laura Buccellati in support of motion to dismiss for lack of jurisdiction and to transfer venue.LR. | 2 | $275.00 | $550.00 |
| 11/29/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to Client Re: Question on Defendants Owning any Property in NY.LR. | 0.1 | $275.00 | $27.50 |
| 11/29/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review and Draft Corresp. With NY Co-Counsel Re: Filing Notice of Appearance.LR. | 0.4 | $275.00 | $110.00 |
| 11/29/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to NY Co-Counsel Re: Memo for Pre-Motion Conference.LR. | 0.2 | $275.00 | $55.00 |
| 11/29/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to Co-Counsel Re: Draft Letter to Judge Re: Motion to Dismiss & Transfer Venue.LR. | 0.1 | $275.00 | $27.50 |
| 11/30/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review correspondence from NY co-counsel regarding proposed correspondence to send to NY judge for pre-motion conference.LR. | 0.1 | $275.00 | $27.50 |
| | | Buccellati Holding Italia v. | Draft correspondence to NY | | | |

| 11/30/2011 | 110298 | Laura Buccellati 11 CIV 7268 | counsel re: whether witness list should be attached to correspondence to Judge.LR. | 0.1 | $275.00 | $27.50 |
| 11/30/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft correspondence to NY counsel re: changes made by NY counsel to letter to Judge.LR. | 0.2 | $275.00 | $55.00 |
| 11/30/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to NY Co-Counsel Re: Draft Letter to Judge Re: Motion to Dismiss & Transfer Venue.LR. | 0.1 | $275.00 | $27.50 |
| 11/3/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Clerk Fee: Pro Hac Vice Admission to NY.LR. | 0 | $.00 | $200.00 |
| 11/3/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Postage for Documents for Pro Hac Vice Admission for NY | 0 | $.00 | $9.69 |
| 12/2/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Payment. Thank you. Transferred from Trust Fund. | 0 | $.00 | ($5,212.50) |
| 12/27/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Payment. Thank you. Transferred from Trust Fund. | 0 | $.00 | ($2,972.19) |
| | | | | | **Balance Due** | **$.00** |
| | | | | | **Trust Funds Balance** | **($6,820.00)** |

**Thank you for your business. All payments are due upon receipt of this invoice.
We accept VISA and Master Card.**



**ALBERT BORDAS, P.A.**
- PROTECTING INTELLECTUAL PROPERTY WORLDWIDE -

**ALBERT BORDAS, P.A.**                                            **INVOICE**
5975 Sunset Drive, Suite 607
Miami, FL 33143
tel. 305-669-9848 / fax. 305-669-9851

**Bill To:**

| Date | Invoice No. |
|------|-------------|
| 12/29/2011 | 2562 |

Laura Buccellati, LLC.
Attn: Lilian Azel                                          Fax: 305-416-3106
1000 Venetian Way, Suite 301
Miami Florida, 33139

| Date | File No | Title | Description | Time | Rate | Total |
|------|--------|-------|-------------|------|------|-------|
| 12/5/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From NY Co-Counsel Re: Pre-Motion Conference Letter & Order Denying Motion to Dismiss.LR. | 0.2 | $275.00 | $55.00 |
| 12/5/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to Client Re: Pre-Motion Conference Letter.LR. | 0.2 | $275.00 | $55.00 |
| 12/5/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From NY Co-Counsel Re: Pre-Motion Conference for Motion to Dismiss.LR. | 0.4 | $275.00 | $110.00 |
| 12/6/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to Co-Counsel Re: Clients History of Yearly Sales.LR. | 0.2 | $275.00 | $55.00 |
| 12/6/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Copy of Order in another case Denying Motion to Dismiss to Review Case Law and Order.LR. | 0.4 | $275.00 | $110.00 |
| 12/7/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From Opposing Counsel to Judge Re: Opposition to Request for Pre-Motion Conference.LR. | 0.5 | $275.00 | $137.50 |
| 12/8/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to Co-Counsels Re: Discovery and Memorandum of Law to Dismiss.LR. | 0.4 | $275.00 | $110.00 |
| 12/8/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From NY Co-Counsel Re: Pre-Motion Conference Scheduled By Judge.LR. | 0.1 | $275.00 | $27.50 |
| 12/9/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Notice of Electronic Filing of Notice of Appearance.LR. | 0.1 | $275.00 | $27.50 |
| 12/9/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Notice of Appearance.LR. | 0.2 | $275.00 | $55.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 7268 | | | | |
| 12/9/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Docket for Case.LR. | 0.2 | $275.00 | $55.00 |
| 12/29/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Payment. Thank you. Transferred from Trust Fund. | 0 | $.00 | ($797.50) |
| | | | | **Balance Due** | | **$.00** |
| | | | | **Trust Funds Balance** | | **($6,022.50)** |

**Thank you for your business. All payments are due upon receipt of this invoice.
We accept VISA and Master Card.**



**ALBERT BORDAS, P.A.**

**ALBERT BORDAS, P.A.**
5975 Sunset Drive, Suite 607
Miami, FL 33143
tel. 305-669-9848 / fax. 305-669-9851

**INVOICE**

**Bill To:**

| Date | Invoice No. |
|------|-------------|
| 2/2/2012 | 2566 |

Laura Buccellati, LLC.
Attn: Lilian Azel
1000 Venetian Way, Suite 301
Miami Florida, 33139

Fax: 305-416-3106

| Date | File No | Title | Description | Time | Rate | Total |
|------|--------|-------|-------------|------|------|-------|
| 1/3/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Conference call with Leonardo Renaud re: case status.AB. | 0.25 | $275.00 | $68.75 |
| 1/4/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Conference call with Leonardo Renaud and David Azrin re: case status.AB. | 0.93 | $275.00 | $255.75 |
| 1/4/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Conference call with client.AB. | 0.58 | $275.00 | $159.50 |
| 1/3/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From Co-Counsel Re: Scheduling of Conference To Discuss Pending Motion.LR. | 0.1 | $275.00 | $27.50 |
| 1/4/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Conference with co-counsels regarding strategy of case and motion to dismiss; also discussion regarding discovery.LR. | 0.6 | $275.00 | $165.00 |
| 1/4/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From Co-Counsel Re: Calling Judges Office to Inquire About Case Status.LR. | 0.1 | $275.00 | $27.50 |
| 1/5/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From NY Co-Counsel Re: Phone Call to Judges Office Regarding Case Status.LR. | 0.2 | $275.00 | $55.00 |
| 1/26/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft and Review Corresp. With NY Co-Counsel Re: Status of Case.LR. | 0.3 | $275.00 | $82.50 |
| 1/27/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review NY counsels correspondence re: possible delay of case.LR. | 0.2 | $275.00 | $55.00 |
| 12/5/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV | Final revision to pre motion conference letter, review of judges rules, review of confirmation, and draft email to Albert and Leo | 0.2 | $295.00 | $59.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 7268 | regarding submission of letter, and recent order in similar case.DA. | | | |
| 12/7/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review of response to pre motion conference letter and draft email to Albert Bordas regarding expected procedure and issues to be addressed at conference. | 0.2 | $295.00 | $59.00 |
| 12/1/2011 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review of court order granting motion pro hac vice for Albert Bordas, and draft email to Albert Bordas regarding order, and requirements concerning ECF notices.DA. | 0.04055 | $295.00 | $11.96 |
| 2/2/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Payment. Thank you. Transferred from Trust Fund. | 0 | $.00 | ($1,026.46) |
| | | | | **Balance Due** | | **$.00** |
| | | | | **Trust Funds Balance** | | **($4,996.04)** |

**Thank you for your business. All payments are due upon receipt of this invoice.
We accept VISA and Master Card.**



**ALBERT BORDAS, P.A.**

**INVOICE**

5975 Sunset Drive, Suite 607
Miami, FL 33143
tel. 305-669-9848 / fax. 305-669-9851

| Date | Invoice No. |
|------|-------------|
| 4/12/2013 | 2629 |

**Bill To:**

Laura Buccellati, LLC.
Attn: Lilian Azel
1000 Venetian Way, Suite 301
Miami Florida, 33139

Fax: 305-416-3106

| Date | File No | Title | Description | Time | Rate | Total |
|------|---------|-------|-------------|------|------|-------|
| 2/28/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Communication with opposing attorney and Client. | 0.25 | $275.00 | $68.75 |
| 2/29/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Communication with Leonardo Renaud. | 0.17 | $275.00 | $46.75 |
| 3/2/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Conference call with Leonardo Renaud and David Azrin | 0.63 | $275.00 | $173.25 |
| 3/2/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Communication with Leonardo Renaud. | 0.35 | $275.00 | $96.25 |
| 3/5/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Communication with Leonardo Renaud, David Azrin, and Clerk of Federal Judge.AB | 0.58 | $275.00 | $159.50 |
| 3/6/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Communication with Leonardo Renaud, review correspondence from DA regarding jurisdictional research.AB. | 0.35 | $275.00 | $96.25 |
| 3/7/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Communication with Leonardo Renaud, David Azrin, and client, review Motion to Dismiss and LB Affidavit.AB. | 1.55 | $275.00 | $426.25 |
| 2/22/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft review email from Albert Bordas re status.DA. | 0.1 | $295.00 | $29.50 |
| 2/28/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review email concerning pre-motion conference, and draft and review emails to/from Bordas regarding scheduling and preparation.DA. | 0.2 | $295.00 | $59.00 |
| | | | Preparation for telephone call with | | | |

| Date | Number | Matter | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/4/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Albert and Leo to plan strategy regarding court case and TABB proceeding, including review of orders and filings. (.5). Telephone conference with Albert and Leo to plan strategy regarding court case, jurisdictional.DA. | 1.2 | $295.00 | $354.00 |
| 1/5/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review of email from Albert re conversations with client. Review of judges local rules and letter. Tel. conf. with court regarding case status. Further review of local and federal rules, and draft email to Albert and Leo regarding status.DA. | 0.4 | $295.00 | $118.00 |
| 1/26/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft email to Leo and Albert in response to Leos question concerning status of motion, possible explanations for delay, and Judge Gardephes on-going matters.DA. | 0.1 | $295.00 | $29.50 |
| 3/14/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Conference call with David Azrin and Leonardo Renaud.AB. | 0.33 | $275.00 | $90.75 |
| 3/14/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Telephonic hearing with federal judge.AB. | 0.63 | $275.00 | $173.25 |
| 3/15/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Communication with Leonardo Renaud.AB. | 0.17 | $275.00 | $46.75 |
| 3/27/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review initial discovery, communications with Leonardo Renaud and David Azrin.AB. | 0.85 | $275.00 | $233.75 |
| 3/30/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review final Discovery Request documents for serving.AB. | 0.65 | $275.00 | $178.75 |
| 3/1/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Telephonic Conference With Co-Counsels Re: Pending Motion to Dismiss.LR. | 0.63 | $275.00 | $173.25 |
| 3/1/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review and Draft Corresp. With NY Co-Counsel Re: Motions to Dismiss.LR. | 0.3 | $275.00 | $82.50 |
| 3/1/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to Co-Counsels Re: Rough Draft of Motion to Dismiss.LR. | 0.2 | $275.00 | $55.00 |
| 3/2/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Order Re: Telephonic Conference With Judge on Motion to Dismiss.LR. | 0.1 | $275.00 | $27.50 |
| 3/3/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From Client Re: Unavailability and Return on March 8th.LR. | 0.1 | $275.00 | $27.50 |
| 3/5/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to Co-Counsels Re: Research Re: Personal Jurisdiction for Internet Sales.LR. | 0.2 | $275.00 | $55.00 |
| 3/5/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to Co-Counsels Re: Review of Declaration.LR. | 0.1 | $275.00 | $27.50 |
| 3/6/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Telephonic Conference With Co-Counsel Re: Research on Personal Jurisdiction.LR. | 0.2 | $275.00 | $55.00 |
| 3/6/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Witness List Provided By Client.LR. | 0.3 | $275.00 | $82.50 |
| | | Buccellati Holding Italia v. | Review Corresp. From Co-Counsel | | | |

| Date | Client | Matter | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/6/2012 | 110298 | Laura Buccellati 11 CIV 7268 | to Client Re: Status of Case.LR. | 0.1 | $275.00 | $27.50 |
| 3/7/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Defendants Rough Draft of Motion to Dismiss for Lack of Personal Jurisdiction and Improper Venue and Incorporated Memorandum of Law in Support Thereof.LR. | 2 | $275.00 | $550.00 |
| 3/7/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From Co-Counsel to NY Co-Counsel Re: Motion to Dismiss and Declaration.LR. | 0.4 | $275.00 | $110.00 |
| 3/7/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From Judicial Assistant to Judge Gardephe Re: Rescheduling Telephonic Conference.LR. | 0.1 | $275.00 | $27.50 |
| 3/8/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From NY Co-Counsel Re: Edits to Motion to Dismiss and Declaration.LR. | 0.4 | $275.00 | $110.00 |
| 3/8/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. Between Co-Counsels Re: Scheduling for Telephonic Conference to Prepare for Telephonic Hearing.LR. | 0.1 | $275.00 | $27.50 |
| 3/9/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From Co-Counsel to Client Re: Affidavit and Additional Information for Each Witness on Witness List.LR. | 0.4 | $275.00 | $110.00 |
| 3/12/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Order Re: Rescheduling Telephonic Hearing for March 14, 2012 at 5:30pm.LR. | 0.1 | $275.00 | $27.50 |
| 3/14/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Conference with Miami and New York co-counsel regarding strategy for telephone conference with Judge.LR. | 0.3 | $275.00 | $82.50 |
| 3/14/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Conference with judge and opposing counsel re: scheduling and filing of motion to dismiss.LR. | 0.63 | $275.00 | $173.25 |
| 3/14/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. Between Client and Co-Counsel Re: Outcome of Telephonic Hearing.LR. | 0.1 | $275.00 | $27.50 |
| 3/14/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Research Case Re: Standards for Motion to Dismiss for Lack of Personal Jurisdiction.LR. | 0.5 | $275.00 | $137.50 |
| 3/14/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Research Cases: Re: Requirements of Motion to Dismiss for Lack of Personal Jurisdiction.LR. | 0.5 | $275.00 | $137.50 |
| 3/14/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Research Case Law Re: Interactive Web sites and Affect on Jurisdiction.LR. | 0.4 | $275.00 | $110.00 |
| 3/15/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Declaration of Laura Buccellati in Support of Motion to Dismiss or Transfer Case Based on Lack of Personal Jurisdiction and Forum Nonconveniens.LR. | 1.5 | $275.00 | $412.50 |
| 3/15/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Edits for Memorandum of Law in Support of Defendants Motion to Dismiss for Lack of Personal Jurisdiction and to Transfer Pursuant to Forum Non Conveniens.LR. | 1.5 | $275.00 | $412.50 |
| 3/21/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to NY Co-Counsel Re: Drafting Request to Produce and Interrogatories.LR. | 0.1 | $275.00 | $27.50 |
| 3/21/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From NY Co-Counsel Re: NY Local Rules Re: Uniform Definitions.LR. | 0.1 | $275.00 | $27.50 |

| 3/21/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Sample of Discovery and Excerpt of NY Local Rules and Forms Sent By NY Co-Counsel.LR. | 0.5 | $275.00 | $137.50 |
|---|---|---|---|---|---|---|
| 3/22/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Order on Scheduling.LR. | 0.1 | $275.00 | $27.50 |
| 3/23/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft First Set of Interrogatories to Plaintiffs & Request to Produce.LR. | 1.5 | $275.00 | $412.50 |
| 3/28/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From NY Co-Counsel Re: Changes to Discovery.LR. | 0.1 | $275.00 | $27.50 |
| 3/29/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Telephonic Conference With Co-Counsel Re: Amendments to Discovery Request.LR. | 0.1 | $275.00 | $27.50 |
| 3/29/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft and Review Corresp. With Co-Counsels Re: Request to Produce and Interrogatory Edits.LR. | 0.3 | $275.00 | $82.50 |
| 3/30/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From Opposing Counsel Re: Plaintiffs Request to Produce, Request for Admissions and Interrogatories.LR. | 0.1 | $275.00 | $27.50 |
| 3/30/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Plaintiffs Request to Produce, Request for Admissions and Interrogatories.LR. | 1.7 | $275.00 | $467.50 |
| 3/30/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From NY Co-Counsel Re: Attached Defendants Discovery and Status of Service.LR. | 0.2 | $275.00 | $55.00 |
| 3/30/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Edit & Finalize Defendants First Set of Interrogatories to Plaintiffs & Request to Produce.LR. | 1.5 | $275.00 | $412.50 |
| 3/15/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Service Fee for computer database access to New York District Court rulings and Court of Appeals Second Circuit appellate decisions regarding legal claims and defenses to case.LR. | 0 | $.00 | $195.00 |
| 3/30/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Plaintiffs discovery requests.AB. | 0.65 | $275.00 | $178.75 |
| 4/3/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Payment. Thank you. Transferred from Trust Fund. | 0 | $.00 | ($4,996.04) |
| 4/5/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Payment. Thank you. Transferred from Trust Fund. | 0 | $.00 | ($2,559.46) |
| | | | | | **Balance Due** | **$.00** |
| | | | | | **Trust Funds Balance** | **($4,000.00)** |

**Thank you for your business. All payments are due upon receipt of this invoice.
We accept VISA and Master Card.**



**ALBERT BORDAS, P.A.**

─ *PROTECTING INTELLECTUAL PROPERTY WORLDWIDE* ─

**ALBERT BORDAS, P.A.**                                                  **INVOICE**

5975 Sunset Drive, Suite 607
Miami, FL 33143
tel. 305-669-9848 / fax. 305-669-9851

**Bill To:**

| Date | Invoice No. |
|------|-------------|
| 5/2/2012 | 2711 |

Laura Buccellati, LLC.
Attn: Lilian Azel
1000 Venetian Way, Suite 301                               Fax: 305-416-3106
Miami Florida, 33139

| Date | File No | Title | Description | Time | Rate | Total |
|------|--------|-------|-------------|------|------|-------|
| 4/11/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review of court order on motion and court conference, and draft email to Albert and Leonardo regarding order and strategy regarding motion. (.1) Review of email from Albert and preparation for call with Albert and Leonardo including review of court order, | 0.33 | $275.00 | $90.75 |
| 3/1/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review of court order, court conference, email to co-counsels regarding order and strategy. regarding status, options, and strategy and legal issues concerning motion to dismiss for lack of jurisdiction, convenience of forum, discovery, and TABB.DA. | 1 | $295.00 | $295.00 |
| 3/5/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft and review emails to co-counsels concerning preparations for court conference, and legal research. (.1). Conducting legal research on personal jurisdiction based upon an interactive website, and related issues, including detailed review.DA. | 2.1 | $295.00 | $619.50 |
| 3/7/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review of draft memo of law and declaration, and providing general comments and suggested revisions. (.4). Review and draft emails to/from counsel regarding court conference.DA. | 0.5 | $295.00 | $147.50 |
| | | | Detailed revision of memo of law, per clients request, including | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/8/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | checking all case citations, correcting cites, making further detailed revisions, and adding pertinent quotes from cases, draft notice of motion, and draft email to Albert with revised draft. | 1.5 | $295.00 | $442.50 |
| 3/14/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Preparation for call with Albert and Leonard including outline of key points. (.3). Tel. conf. with Albert and Leonard to review discuss and plan strategy and likely issues to be discussed at court conference call including legal arguments on merits.DA. | 1.5 | $295.00 | $442.50 |
| 3/21/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review of email from Leo re discovery reques ts, and draft email to Leo and selecting examples of discovery requests, and draft email memo regarding particular discovery issues to be aware of.DA. | 0.2 | $295.00 | $59.00 |
| 3/28/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review and comments and suggested revisions to discovery requests on jurisdictional issues, and draft email to Albert and Leo regarding same.DA. | 0.5 | $295.00 | $147.50 |
| 3/29/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Further review of draft discovery requests, and draft emails to Leo and Albert regarding same, and further review and emails.DA. | 0.1 | $295.00 | $29.50 |
| 3/30/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Revising and finalizing discovery requests.DA. | 0.1 | $295.00 | $29.50 |
| 4/17/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Prepare status letter for TTAB, meet with client, file status letter and exhibits at TTAB, copies to opposing attorneys and client.AB. | 1.65 | $275.00 | $453.75 |
| 4/16/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Prepared initial discovery response.AP | 2 | $175.00 | $350.00 |
| 4/19/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review discovery responses.AB. | 3.15 | $275.00 | $866.25 |
| 4/24/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Conference call with David Azrin and Leonardo Renaud, and communication with client to schedule meeting for April 25, 2012.AB | 0.55 | $275.00 | $151.25 |
| 4/24/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Plaintiffs responses to our jurisdictional discovery requests.AB. | 1.15 | $275.00 | $316.25 |
| 4/25/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Meeting with client.AB. | 1.58 | $275.00 | $434.50 |
| 4/25/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review of documents and communications with Leonardo Renaud.AB. | 0.5 | $275.00 | $137.50 |
| 4/27/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Communication with David Azrin and Leonardo Renaud, sending of responsive documents.AB. | 1.25 | $275.00 | $343.75 |
| 3/30/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Telephone conference with client to assist with finalizing discovery responses.LR. | 0.4 | $275.00 | $110.00 |
| 3/30/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Finalize and edit discovery requests based on telephone conference with client.LR. | 0.4 | $275.00 | $110.00 |
| | | Buccellati Holding Italia v. | | | | |

| Date | Number | Matter | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/3/2012 | 110298 | Laura Buccellati 11 CIV 7268 | Draft Corresp. to Co-Counsels Re: Notes on Discovery.LR. | 0.2 | $275.00 | $55.00 |
| 4/4/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From NYC Co-Counsel Re: Local Rule 33.3.LR. | 0.1 | $275.00 | $27.50 |
| 4/4/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to NYC Co-Counsel Re: Local Rule 33.3.LR. | 0.1 | $275.00 | $27.50 |
| 4/4/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to NYC Co-Counsel Re: Limitation of Identification & Rule 23(a) (2).LR. | 0.1 | $275.00 | $27.50 |
| 4/4/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From NYC Co-Counsel Re: Addtions to Interrogatories and Request to Produce.LR. | 0.2 | $275.00 | $55.00 |
| 4/11/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From Co-Counsel to NY Co-Counsel Re: Local Rules on Request to Produce.LR. | 0.1 | $275.00 | $27.50 |
| 4/16/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From Client Re: Clients Responses to Interrogatories.LR. | 0.1 | $275.00 | $27.50 |
| 4/17/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to Co-Counsel Re: Rough Draft of Defendants Responses to Plaintiffs First Jurisdictional Requests for the Production of Documents.LR. | 0.2 | $275.00 | $55.00 |
| 4/18/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to Co-Counsel Re: Interrogatories & Request for Admissions.LR. | 0.2 | $275.00 | $55.00 |
| 4/18/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Telephonic Conference With Co-Counsel Re: Editing & Finalizing Discovery Responses.LR. | 0.2 | $275.00 | $55.00 |
| 4/19/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to Co-Counsels Re: Alternative Terminology for NY Residents.LR. | 0.1 | $275.00 | $27.50 |
| 4/19/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to NY Co-Counsel Re: Mr. Bordas Concerns about | 0.1 | $275.00 | $27.50 |
| 4/20/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to Co-Counsel Re: Edits Re: NY Resident Terminology in Admissions.LR. | 0.1 | $275.00 | $27.50 |
| 4/20/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From NY Co-Counsel Re: Revised Draft of the Response to the Request for Admission.LR. | 0.1 | $275.00 | $27.50 |
| 4/20/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From Co-Counsel to Client Re: Responses Served & Investigation Information on Maxine Kaplan.LR. | 0.1 | $275.00 | $27.50 |
| 4/20/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft, Edit & Finalize Defendants Answer to Plaintiffs First Set of Jurisdictional Request for Admissions.LR. | 2.2 | $275.00 | $605.00 |
| 4/20/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft, Edit & Finalize Defendants Responses to Plaintiffs First Jurisdictional Request for the Production of Documents.LR. | 2.6 | $275.00 | $715.00 |
| 4/20/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft, Edit & Finalize Defendants Answers to Plaintiffs First Set of Jurisdictional Interrogatories.LR. | 1.8 | $275.00 | $495.00 |
| 4/23/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Plaintiffs Objections & Responses to Defendants First Set of Interrogatories.LR. | 0.4 | $275.00 | $110.00 |
| | | Buccellati Holding Italia v. | Review Plaintiffs Objections & | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/23/2012 | 110298 | Laura Buccellati 11 CIV 7268 | Responses to Defendants Request to Produce.LR. | 1.4 | $275.00 | $385.00 |
| 4/23/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Verifications of Andrea Buccellati & Arthur Wardally.LR. | 0.1 | $275.00 | $27.50 |
| 4/24/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Conference with co-counsels regarding strategy for upcoming depositions.LR. | 0.3 | $275.00 | $82.50 |
| 4/24/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to Co-Counsels Re: Notices of Taking Depositions.LR. | 0.2 | $275.00 | $55.00 |
| 4/24/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to Co-Counsels Re: Case law Re: Burden of Proof to Argue Inconvenient Form.LR. | 0.1 | $275.00 | $27.50 |
| 4/24/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to Co-Counsels Re: Additional Case law Re: Burden of Proof ro Argue Inconvinient Form.LR. | 0.1 | $275.00 | $27.50 |
| 4/24/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From Opposing Counsel Re: Production of Documents.LR. | 0.1 | $275.00 | $27.50 |
| 4/25/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Conference with Albert Bordas, Esq. re: deposing individuals from Italian manufacturer and New York distributor, plus private investigator. Discussion re: discovery responses and possible options to obtain additional information.LR. | 0.4 | $275.00 | $110.00 |
| 4/27/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. Between Co-Counsel & Opposing Counsel Re: Depositions & Production of Documents.LR. | 0.5 | $275.00 | $137.50 |
| 4/27/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Research Laura Bucceliati, LLC Florida Limited Liability Company Filing Information & Order Information Re: Maxine Kaplan.LR. | 0.3 | $275.00 | $82.50 |
| 4/27/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From Co-Counsel to Client Re: Maxine Kaplan & Alberto Milanis Depositions.LR. | 0.1 | $275.00 | $27.50 |
| 5/2/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Payment. Thank you. Transferred from Trust Fund. | 0 | $.00 | ($9,041.50) |
| | | | | **Balance Due** | | **$.00** |
| | | | | **Trust Funds Balance** | | **($2,958.50)** |

**Thank you for your business. All payments are due upon receipt of this invoice.**
**We accept VISA and Master Card.**



**ALBERT BORDAS, P.A.** — _PROTECTING INTELLECTUAL PROPERTY WORLDWIDE_ —

**ALBERT BORDAS, P.A.**
5975 Sunset Drive, Suite 607
Miami, FL 33143
tel. 305-669-9848 / fax. 305-669-9851

**INVOICE**

| Date | Invoice No. |
|---|---|
| 6/20/2012 | 2744 |

**Bill To:**

Laura Buccellati, LLC.
Attn: Lilian Azel
1000 Venetian Way, Suite 301
Miami Florida, 33139

Fax: 305-416-3106

| Date | File No | Title | Description | Time | Rate | Total |
|---|---|---|---|---|---|---|
| 5/3/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Conference call with Leonardo Renaud and David Azrin re: case status.AB. | 0.25 | $275.00 | $68.75 |
| 5/7/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review notice of depositions.AB. | 0.45 | $275.00 | $123.75 |
| 5/7/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Calendar notice of depositions.AP. | 0.15 | $275.00 | $41.25 |
| 5/7/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Communications with David, Leonardo, clients, and opposing attorneys regarding depositions for all parties.AB. | 1.75 | $275.00 | $481.25 |
| 5/8/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Deposition of Maxine Kaplan.AB. | 3.5 | $275.00 | $962.50 |
| 5/9/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review communication from opposing attorneys re: supplemental discovery.AB. | 0.45 | $275.00 | $123.75 |
| 4/19/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review of email from Albert with initial draft of responses to jurisdictional discovery requests, review of requests, and drafting emails to Albert with detailed comments and suggestions on responses, including responses to requests for production, requests for admission, and interrogatories.DA. | 0.9 | $295.00 | $265.50 |
| | | | Initial review of draft discovery responses, including responses to requests for production, requests for admission, and interrogatory answers. (.2) Tel. conf. (lengthy) with Albert regarding comments and suggested revisions to responses, | | | |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 4/20/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | and strategy with respect to discovery. (.6). Review of applicable rules, and scheduling order. (.2) Conducting public records search. (.3) Finalizing and revising responses to requests for production and interrog answers. (.5). Making detailed revisions to responses to requests for admission, and sending email to Albert regarding same. (1.0) Tel. conE. with Albert re final commen ts, and draft email to opposing counsel.DA. | 2.9 | $295.00 | $855.50 |
| 4/24/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Telephone call with Albert and Leo to plan and prepare for jurisdictional discovery, including discussion of strategy on who to depose, witnesses, burden of proof, and documents. Review letter from client, and email from opposing counsel re documents.DA. | 0.4 | $295.00 | $118.00 |
| 4/25/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Telephone calls with Albert and Leo to plan and discuss strategy, discovery, depositions, persons to be deposed, testimony, and documents. (.4) Draft and revise detailed email to opposing counsel to review and discuss and plan various discovery issues.DA. | 0.6 | $295.00 | $177.00 |
| 4/27/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review and draft emails to/ from client and opposing counsel regarding discovery. (.2) Tel. conf. with opposing counsel regarding depositions and documents. (.2) Further calls with Albert and opposing counsel regarding same.DA. | 0.6 | $295.00 | $177.00 |
| 4/27/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Duplication Expense.DA. | 0 | $.00 | $90.60 |
| 4/27/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Postage.DA. | 0 | $.00 | $1.90 |
| 4/27/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Messenger Service.DA. | 0 | $.00 | $23.00 |
| 4/27/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Westlaw research.DA. | 0 | $.00 | $224.35 |
| 5/10/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Communication with Leonardo, David, and opposing counsel.AB. | 0.75 | $275.00 | $206.25 |
| 5/10/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Travel time and meeting with client at Leonardos office for deposition review.AB. | 4 | $275.00 | $1,100.00 |
| 5/11/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Travel time and deposition.AB. | 8.08 | $275.00 | $2,222.00 |
| 5/14/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Communication with client.AB. | 0.42 | $275.00 | $115.50 |
| 5/15/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Communication with client.AB. | 0.15 | $275.00 | $41.25 |
| 5/16/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Meeting with client.AB. | 1.33 | $275.00 | $365.75 |
| 5/16/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Comm with David and Leonardo regarding discovery issues.AB | 0.75 | $275.00 | $206.25 |
| 5/16/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Communication with client and David.AB. | 0.35 | $275.00 | $96.25 |
| 5/16/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Communication with client.AB. | 0.52 | $275.00 | $143.00 |

| Date | Matter # | Case | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/17/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Comm with Leonardo, David, clients, and opposing attorneys, drafted letter to Judge for review by DA and LR, and review of Affidavits produced by opposing counsel.AB. | 2.75 | $275.00 | $756.25 |
| 5/18/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Fedex Kinkos copying. | 0 | $.00 | $236.04 |
| 5/21/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Collect, copy, scan, and produce responsive documents.AB. | 4.25 | $275.00 | $1,168.75 |
| 5/21/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Communication with Leonardo regarding depos of today.AB. | 0.25 | $275.00 | $68.75 |
| 5/21/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Telephonic conference with clients, Leonardo, and Tara Solomon, Inc. co-owner.AB. | 0.3 | $275.00 | $82.50 |
| 5/29/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Communication with Leonardo and David regarding Motion to be filed.AB. | 0.1 | $275.00 | $27.50 |
| 5/1/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From NY Co-Counsel to Opposing Counsel Re: Maxine Kaplans Deposition and Subpoena.LR. | 0.1 | $275.00 | $27.50 |
| 5/3/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to Opposing Counsel Re: Jurisdictional DepOSitions and Protective Order.LR. | 0.2 | $275.00 | $55.00 |
| 5/3/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From Opposing Counsel Re: Jurisdictional DepOSitions and Protective Order.LR. | 0.1 | $275.00 | $27.50 |
| 5/3/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. Between Opposing Counsel and NY Co-Counsel Re: Location of Depositions.LR. | 0.1 | $275.00 | $27.50 |
| 5/3/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. Between Co-Counsel and Opposing Counsel Re: Production of Documents and Scheduling of DepOSitions.LR. | 0.4 | $275.00 | $110.00 |
| 5/3/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. Between Co-Counsel and Opposing Counsel Re: DepOSition of Maxine Kaplan and Whether a Subpoena Will Be Required.LR. | 0.2 | $275.00 | $55.00 |
| 5/3/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From Opposing Counsel Re: Production of Documents and Notices of Deposition.LR. | 0.1 | $275.00 | $27.50 |
| 5/3/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Plaintiffs Deposition Notice to Defendant Laura Buccellati.LR. | 0.1 | $275.00 | $27.50 |
| 5/3/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Plaintiffs Rule 30(B)(6) Deposition Notice to Defendant Laura Buccelliati, LLC.LR. | 0.2 | $275.00 | $55.00 |
| 5/3/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Plaintiffs Deposition Notice to Defendant Lilian Azel.LR. | 0.1 | $275.00 | $27.50 |
| 5/3/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to NY Co-Counsel Re: 30b Deposition.LR. | 0.1 | $275.00 | $27.50 |
| 5/3/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From Opposing Counsel Re: Form Protective Order & 30(b)(6) Depositions.LR. | 0.1 | $275.00 | $27.50 |
| 5/4/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to Co-Counsels Re: Clarification of Clients Depositions & Rule 30d.LR. | 0.2 | $275.00 | $55.00 |
| 5/4/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to Opposing Counsel Re: Rule 30(a)(2)(ii) and Rule 30(d).LR. | 0.3 | $275.00 | $82.50 |
| 5/4/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Subpoena to Testify at a Deposition in a Civil Action.LR. | 0.1 | $275.00 | $27.50 |

| Date | Matter | Case | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/5/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Plaintiffs Deposition Notice to Defendant Lilian Azel, Laura Buccellati and Laura Bucceliati, LLC..LR. | 0.1 | $275.00 | $27.50 |
| 5/6/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Notices of Deposition for Buccellati Holding Italia Spa and Buccelliati, Inc..LR. | 0.1 | $275.00 | $27.50 |
| 5/7/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Conference with co-counsel and NY counsel regarding strategy for deposition of Maxine Kaplan; and strategy for scheduled corporate representative deposition and individual deposition set for client.LR. | 0.4 | $275.00 | $110.00 |
| 5/7/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Objections to Defendants Subpoena and Notice of Deposition of Maxie Kaplan.LR. | 0.3 | $275.00 | $82.50 |
| 5/7/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Correspondence between Co-Counsels Re: Clients Depositions, Preparation of Clients for Depos, List of Issues that Client must be Prepared to Discuss in Depo and Issues Regarding Discovery.LR. | 0.7 | $275.00 | $192.50 |
| 5/7/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Research Case Law Re: Corporate Rep. Depos vs. Deposition in Individual Capacity.LR. | 0.4 | $275.00 | $110.00 |
| 5/8/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Subpoena and documents produced by Maxine Caplan.LR. | 0.5 | $275.00 | $137.50 |
| 5/9/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Correspondence to Mr. Azrin from Mr. Tenney Re: Insufficient Responses and Production of Documents to Plaintiffs Discovery.LR. | 0.2 | $275.00 | $55.00 |
| 5/9/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Objections to Defendants Subpoena and Notice of Deposition of Maxine Kaplan.LR. | 0.2 | $275.00 | $55.00 |
| 5/9/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to Co-Counsel Re: Documents and Issues Raised for Depositions Preparation.LR. | 0.3 | $275.00 | $82.50 |
| 5/10/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Conference With Co-Counsel and Client Re: Preparation for Depositions.LR. | 3 | $275.00 | $825.00 |
| 5/10/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Conference With Opposing Counsel Re: Discovery Dispute.LR. | 0.7 | $275.00 | $192.50 |
| 5/10/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Stipulated Confidentiality Agreement and Protective Order.LR. | 0.5 | $275.00 | $137.50 |
| 5/11/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Deposition of Laura.LR. | 7.5 | $275.00 | $2,062.50 |
| 5/11/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review documents and photos provided by Plaintiff during Deposition of Laura Buccellati.LR. | 1.5 | $275.00 | $412.50 |
| 5/11/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review documents LB1-LB24 Re: sale of product to private investigator.LR. | 0.5 | $275.00 | $137.50 |
| 5/11/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review documents LB45-LB57 re: Tara Salomon Bills.LR. | 0.4 | $275.00 | $110.00 |
| 5/11/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review documents LB291-LB611 re: various bills and communications.LR. | 1 | $275.00 | $275.00 |
| 5/14/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Deposition of Laura & Lily.LR. | 7.5 | $275.00 | $2,062.50 |
| 5/15/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From Opposing Counsel Re: Subpoena for Tara Solomon, Inc. (Attached).LR. | 0.2 | $275.00 | $55.00 |

| 5/15/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to Co-Counsels Re: Summary of Deposition.LR. | 0.4 | $275.00 | $110.00 |
|---|---|---|---|---|---|---|
| 5/16/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Telephonic Conference With Co-Counsel Re: Deposition of Tara Solomon and Upcoming Depositions of Plaintiffs Corp Reps.LR. | 0.4 | $275.00 | $110.00 |
| 5/16/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From NY Co-Counsel to Opposing Counsel Re: Non Representation of Tara Solomon, Inc.LR. | 0.2 | $275.00 | $55.00 |
| 5/16/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to Co-Counsels Re: Non Representation of Tara Solomon, Inc.LR. | 0.1 | $275.00 | $27.50 |
| 5/18/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From NY Co-Counsel Re: Information About the Defendants Alleged Activities in NY.LR. | 0.1 | $275.00 | $27.50 |
| 5/18/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. Opposing Counsel Re: 30(b)(6) Jurisdictional Depositions.LR. | 0.1 | $275.00 | $27.50 |
| 5/18/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to co counsel re: 30(b)(c) jurisdictional depositions of clients.LR. | 0.1 | $275.00 | $27.50 |
| 5/19/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From Co-Counsel Re: Subpoena Service on Tara Solomon Inc..LR. | 0.1 | $275.00 | $27.50 |
| 5/20/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From Opposing Counsel Re: Taking Deposition of Tara Solomon, Inc.LR. | 0.3 | $275.00 | $82.50 |
| 5/21/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Preparation for and participation in continuation of corp. representative depositions. Review initial documents provided by Tara, Inc.LR. | 6 | $275.00 | $1,650.00 |
| 5/21/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Conference with co-counsel, Albert Bordas, Esq., regarding status of depositions of client corporate representatives.LR. | 0.25 | $275.00 | $68.75 |
| 5/21/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Conference with co-counsel re: deposition of corporate representative of Tara, Inc..LR. | 0.2 | $275.00 | $55.00 |
| 5/21/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to Opposing Counsel Re: Transcripts of Laura & Lilly and Documents to be Provided By Tara.LR. | 0.1 | $275.00 | $27.50 |
| 5/21/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. Between NY Co-Counsel and Opposing Counsel Re: Supplemental Production of Documents in Response to Plaintiffs Discovery Requests Concerning Jurisdictional Issues.LR. | 0.5 | $275.00 | $137.50 |
| 5/21/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Documents reviewed during deposition of Lilly Azel..LR. | 0.5 | $275.00 | $137.50 |
| 5/21/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review exhibits 50-70 discussed during depositions..LR. | 1.5 | $275.00 | $412.50 |
| 5/21/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Transcript for Maxine Kaplans Deposition.LR. | 0.5 | $275.00 | $137.50 |
| 5/21/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Declaration of Alberto Milani of Buccellati, Inc..LR. | 0.4 | $275.00 | $110.00 |
| 5/22/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From Client Re: Itinerary and Flight Tickets for herself and Tara Solomon.LR. | 0.5 | $275.00 | $137.50 |
| 5/22/2012 | 110298 | Buccellati Holding Italia v. | Review Subpoena and Notice of Deposition for Tara Solomon, | 0.2 | $275.00 | $55.00 |

| | | Laura Buccellati 11 CIV 7268 Inc..LR. | | | | |
|---|---|---|---|---|---|---|
| 5/22/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Media Kit (51 Pages).LR. | 0.6 | $275.00 | $165.00 |
| 5/22/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Monthly Reports/ NY Desk Side Appointments.LR. | 0.5 | $275.00 | $137.50 |
| 5/22/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review All Of Clients Meeting Agendas.LR. | 0.5 | $275.00 | $137.50 |
| 5/22/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Deposition of Tara Solomon.LR. | 3 | $275.00 | $825.00 |
| 5/23/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review and Draft Corresp. With NY Co-Counsel Re: Maxine Kaplan Deposition Transcript.LR. | 0.2 | $275.00 | $55.00 |
| 5/24/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Transcript of Proceedings Deposition of Lilian Azel on May 14, 2012.LR. | 2 | $275.00 | $550.00 |
| 5/24/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Transcript of Proceedings Deposition of Laura Buccellati on May 11, 2012.LR. | 2.5 | $275.00 | $687.50 |
| 5/24/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft and Review Corresp. With Co-Counsels Re: Edits to Memorandum, Laura & Lilys Declaration, Information Regarding Trademark Administrative Case, Corresponding Case law, and Maxine Kaplans Excerpts to Add to Memorandum.LR. | 1.5 | $275.00 | $412.50 |
| 5/24/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Begin Editing Memorandum of Law Re: Motion to Dismiss Based on Additional Discovery and documents produced..LR. | 5.5 | $275.00 | $1,512.50 |
| 5/25/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Continue Drafting Memorandum of Law Re: Motion to Dismiss & Incorporate Additional Cases Regarding Transfer of Case to Florida.LR. | 5 | $275.00 | $1,375.00 |
| 5/29/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to Co-Counsel Re: Strategy Used for Memorandum.LR. | 0.2 | $275.00 | $55.00 |
| 5/29/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to Co-Counsel Re: Drafting of Declarations for Laura & Lily and Deposition Testimony For Maxine Kaplan.LR. | 0.1 | $275.00 | $27.50 |
| 5/29/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Telephonic Conference With Co-Counsels Re: Status of Memorandum and NY Procedure.LR. | 0.3 | $275.00 | $82.50 |
| 5/31/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Edit and Finalize Memorandum of Law and Incorporate Suggestions Provided By NY Co-Counsel and Additional Cases Re: Personal Jurisdiction and Transfer.LR. | 5.5 | $275.00 | $1,512.50 |
| 6/4/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Court reporter invoice Laura Buccellati. | 0 | $.00 | $1,068.27 |
| 6/4/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Court reporter invoice Lilian Azel. | 0 | $.00 | $974.79 |
| 6/5/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Payment. Thank you. Transferred from Trust Fund. | 0 | $.00 | ($9,958.50) |
| 6/20/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Payment. Thank you. Transferred from Trust Fund. | 0 | $.00 | ($21,423.45) |
| | | | | | **Balance Due** | **$.00** |
| | | | | | **Trust Funds Balance** | **$.00** |



**ALBERT BORDAS, P.A.** ———— PROTECTING INTELLECTUAL PROPERTY WORLDWIDE —

**ALBERT BORDAS, P.A.**
5975 Sunset Drive, Suite 607
Miami, FL 33143
tel. 305-669-9848 / fax. 305-669-9851

**INVOICE**

| Date | Invoice No. |
|------|-------------|
| 8/3/2012 | 2794 |

**Bill To:**

Laura Buccellati, LLC.
Attn: Lilian Azel
1000 Venetian Way, Suite 301
Miami Florida, 33139

Fax: 305-416-3106

| Date | File No | Title | Description | Time | Rate | Total |
|------|--------|-------|-------------|------|------|-------|
| 6/1/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Edit, add argument regarding TTAB proceeding, and compile Declarations for Memorandum of law.AB. | 3 | $275.00 | $825.00 |
| 6/4/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Edit, compile Declarations for Memorandum of law, and proofread for Memorandum of law.AB. | 5.25 | $275.00 | $1,443.75 |
| 5/3/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review of email and deposition notices from Radding. Preparing notices and subpoena for our depositions and schedule of subjects. Review of email from Leo and tel. conf. with Albert. Further call with Albert and Leo re discovery issues, deposition, and protective order. Review of Leos email. Draft email to Rory regarding deposition issues.DA. | 1.3 | $295.00 | $383.50 |
| 6/4/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Detailed revision to subpoena and notices of deposition including schedule and subject matter to be deposed. Review of emails concerning dates for depositions of Laura and Lily and drafting email with suggested arguments to Rory Radding for insisting on dates.DA. | 0.9 | $295.00 | $265.50 |
| | | | Continued preparation for Maxine Kaplans deposition, including review and selection of documents to be used as exhibits. (1.4). Draft email to Albert regarding preparations for Maxines deposition, as well as key documents to be | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/7/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | reviewed in preparation for Laura and Lilys deposition, and questions for client. (.8). Tel. conE. with Laura and Lily and Albert in preparation for Maxines deposition, and review of statement by client. (.6). Draft and review emails to/ from Leo regarding discovery and deposition issues. (.1). Draft and review emails to opposing counsel regarding deposition. (.1). Tel. conf. with Albert and Leo regarding discovery strategy. (.2). Legal research on whether Buccellatti has the right to take our clients deposition twice, once in individual and once in representative capacity, including review and analysis of treatises and caselaw, and draft short memo to Albert and Leo regarding results of legal research. (1.2). Draft and revise detailed outline of questions for Maxine, and selecting documents and order of documents to be used as exhibits at deposition.DA. | 6 | $295.00 | $1,770.00 |
| 5/8/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Deposition of Maxine Kaplan, including further preparation for deposition, review of documents produced at deposition, taking deposition, telephone conferences with client and Albert Bordas during and after deposition.DA. | 6 | $295.00 | $1,770.00 |
| 5/9/2012 | 110298 | Buccéllati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review and analysis of letter from plaintiffs counsel regarding alleged deficiencies in discovery and demand for additional information. Draft detailed email with suggestions and recommendations regarding strategy for dealing with discovery issues raised by plaintiffs counsel, and need to provide additional documents and information.DA. | 0.8 | $295.00 | $236.00 |
| 5/10/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review of emails concerning discovery. (.1). Review of Maxines transcrip t and draft email to Leo and albert re same. (.1). Draft detailed email to Leo and Albert concerning depositions, documents, exhibits, and preparations for clients depositions, including differences in New York style and rules re depositions.DA. | 0.7 | $295.00 | $206.50 |
| 5/15/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Planning strategy concerning further discovery, including review of Alberts memo regarding client depositions, and planning further discovery.DA. | 0.1 | $295.00 | $29.50 |
| 5/16/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Telephone call Oengthy) with Albert and Leo to review and discuss outcome and highlights of depositions, additional documents to be produced, discovery strategy, deposition of public relations fum Tara Solomon, and further discovery and briefing schedule. Draft detailed | 1.5 | $295.00 | $442.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | email to Straat regarding these issues, review of Albert and Leos comments on email, revising email to incorporate these comments. Further emails to/ from opposing counsel regarding discovery.DA. | | | |
| 5/17/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review of emails from opposing counsel regarding depositions, and sending affidavits by plain tiffs. (.1) Draft emails to Albert regarding discovery and strategy and depositions. (.2) Tel. conf. with Albert regarding discovery strategy, depositions, and documents.DA. | 0.5 | $295.00 | $147.50 |
| 5/18/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft and review various emails to / from Albert, and to / from plaintiffs counsel regarding decision with respect to plaintiffs 30(b)(6) depositions, and decision not to go forward at this time. (.6). Review of documents provided by Alberts office, and transmitting documents, in zip files, with cover letter and emails, including eight batches.DA. | 1.4 | $295.00 | $413.00 |
| 5/20/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review of emails to/ from opposing counsel and Leo regarding continued depositions and discovery.DA. | 0.1 | $295.00 | $29.50 |
| 5/21/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Telephone call with Albert regarding status of discovery, production of documents, depositions going forward, and review and draft emails to / from Leo regarding same.DA. | 0.2 | $295.00 | $59.00 |
| 5/23/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft and revise emails to/ from Leo regarding depositions and discovety. (.1) Review of rules concerning need for review and signing by witness, and draft email to Leo and Albert regarding same.DA. | 0.3 | $295.00 | $88.50 |
| 5/26/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review of emails from Leonard Renaud regarding motion to dismiss, and draft detailed emails to Leo with forms, decisions in other cases, and recommendations regarding legal research.DA. | 0.6 | $295.00 | $177.00 |
| 5/29/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft and review emails to / from Leo regarding arguments for motion papers.DA. | 0.1 | $295.00 | $29.50 |
| 5/29/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Telephone call with Albert and Leo regarding procedural requirements for motion to dismiss, requirements and suggestions for supporting declaration of client, and supporting attorney declaration, and planning arguments and strategy.DA. | 0.5 | $295.00 | $147.50 |
| 5/30/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Detailed further revision to memo oflaw, to clarify and highlight certain arguments, conform it to New York procedural requirements, revise notice of motion, conducting further legal research on forum non conveniens, and draft detailed email to Albert and Leo with comments and suggested revisions.DA. | 2 | $295.00 | $590.00 |
| | | | Review of emails from Leo with further comments on draft motion | | | |

| 5/31/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | papers. (.1). Making detailed additional revisions to memo of law, including additional legal research for forum nonconveniens argument.DA. | 1.4 | $295.00 | $413.00 |
|---|---|---|---|---|---|---|
| 5/31/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Duplication Expense.DA. | 0 | $.00 | $450.60 |
| 5/31/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Federal Express.DA. | 0 | $.00 | $144.56 |
| 5/31/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Witness Fee.DA. | 0 | $.00 | $57.55 |
| 5/31/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Messenger Service.DA. | 0 | $.00 | $15.00 |
| 6/20/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Communication with clients.AB. | 0.51 | $275.00 | $140.25 |
| 6/27/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Communication with Leonardo Renaud and clients for Reply strategies.AB. | 0.65 | $275.00 | $178.75 |
| 6/27/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Plaintiffs Opposition to Defendants Motion to Dismiss for Lack of Jurisdiction and to Transfer Pursuant to Forum Non Conveniens; Alberto Milani Declaration; and H. Straat Tenney Declaration and Exhibits 1-17. AB. | 3.25 | $275.00 | $893.75 |
| 6/2/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review and Draft Corresp. Between Co-Counsels Re: Laura Buccellatis and Lily Azels Declarations.LR. | 0.9 | $275.00 | $247.50 |
| 6/4/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Final Drafts of Declarations and Memorandum of Law.LR. | 0.8 | $275.00 | $220.00 |
| 6/18/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review and Draft Corresp. With NY Co-Counsel Re: Possible Replies to Plaintiffs Opposition to Defendants Motion to Dismiss for Lack of Jurisdiction and to Transfer Pursuant to Forum Non Conveniens.LR. | 0.3 | $275.00 | $82.50 |
| 6/20/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From NY Co-Counsel to Opposing Counsel Re: Request for Extension of Time.LR. | 0.1 | $275.00 | $27.50 |
| 6/21/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft and Review Corresp. With Co-Counsels Re: Buccellati USA Exclusive License for Laura and Buccellati Trademarks.LR. | 0.3 | $275.00 | $82.50 |
| 6/21/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. From NY Co-Counsel to Judge Re: Request for Modification of the Courts March 21, 2012 Briefing Schedule.LR. | 0.1 | $275.00 | $27.50 |
| 6/25/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to Co-Counsels Re: Milani Declarations.LR. | 0.1 | $275.00 | $27.50 |
| 6/25/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Begin drafting Reply Memorandum of Law in Support of Defendants Motion to Dismiss for Lack of Personal Jurisdiction and to Transfer Pursuant to Forum Non Conveniens.LR. | 3.5 | $275.00 | $962.50 |
| 6/26/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to Co-Counsels Re: Reply Outline (Attached).LR. | 0.3 | $275.00 | $82.50 |
| 6/26/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review and Draft Corresp. With Co-Counsel Re: Laura Buccellati Reply.LR. | 0.3 | $275.00 | $82.50 |
| | | | Continue drafting Reply Memorandum and Review Edits and Additions Made By Co-Counsels Re: Re: Reply Memorandum of Law in | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/26/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Support of Defendants Motion to Dismiss for Lack of Personal Jurisdiction and to Transfer Pursuant to Forum Non Conveniens.LR. | 3.5 | $275.00 | $962.50 |
| 6/27/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to Client Re: Letter to Gianmaria and Rule 408.LR. | 0.1 | $275.00 | $27.50 |
| 6/27/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Letter From Gianmaria Buccellati to Zio.LR. | 0.2 | $275.00 | $55.00 |
| 6/27/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to Co-Counsel Re: Rough Draft of Reply and Additions Made By Co-Counsel.LR. | 0.1 | $275.00 | $27.50 |
| 6/27/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review and Research Case law Re: Whether Case Should Be Dismissed Due to Lack of Personal Jurisdiction; distinguish cases cited by Plaintiffs..LR. | 2 | $275.00 | $550.00 |
| 6/27/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review and Research Re: Whether Case Should Be Transferred to Florida Based on The Doctrine of Forum Nonconveniens; distinguish cases cited by Plaintiff..LR. | 2 | $275.00 | $550.00 |
| 6/28/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft and Review Corresp. With Client Re: Letter to Gianmaria.LR. | 0.3 | $275.00 | $82.50 |
| 6/28/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp. to Co-Counsels Re: 10 Page Limit for Reply.LR. | 0.1 | $275.00 | $27.50 |
| 6/28/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft and Review Corresp. With Co-Counsels Re: Judges Individual Rules.LR. | 0.2 | $275.00 | $55.00 |
| 6/28/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Edit and Finalize Reply Memorandum of Law in Support of Defendants Motion to Dismiss for Lack of Personal Jurisdiction and to Transfer Pursuant to Forum Non Conveniens.LR. | 3 | $275.00 | $825.00 |
| 6/29/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Proof read Reply Memorandum of Law in Support of Defendants Motion to Dismiss for Lack of Personal Jurisdiction and to Transfer Pursuant to Forum Non Conveniens.AB. | 1 | $275.00 | $275.00 |
| 7/3/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Payment. Thank you. Check 1714. | 0 | $.00 | ($10,000.00) |
| 8/3/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Payment. Thank you. Check 1716. | 0 | $.00 | ($6,627.21) |
| | | | | | **Balance Due** | **$.00** |
| | | | | | **Trust Funds Balance** | **$.00** |

**Thank you for your business. All payments are due upon receipt of this invoice.
We accept VISA and Master Card.**



**ALBERT BORDAS, P.A.**

5975 Sunset Drive, Suite 607
Miami, FL 33143
tel. 305-669-9848 / fax. 305-669-9851

**INVOICE**

**Bill To:**

| Date | Invoice No. |
|------|-------------|
| 10/4/2012 | 2829 |

Laura Buccellati, LLC.
Attn: Lilian Azel
1000 Venetian Way, Suite 301
Miami Florida, 33139

Fax: 305-416-3106

| Date | File No | Title | Description | Time | Rate | Total |
|------|--------|-------|-------------|------|------|-------|
| 7/2/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Finalize reply to Motion for Summary Judgment.AB. | 0.75 | $275.00 | $206.25 |
| 6/2/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Further review and comments on draft affidavits find strategy for motion to dismiss, including detailed comments and suggestions and proposed points and language for affidavits, to bolster arguments, and to make additional arguments, to strengthen the motion and increase the chances of success, and review of Albert and Leos comments.DA. | 1.5 | $275.00 | $412.50 |
| 6/4/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Revising and finalizing motion papers, including review of revised drafts provided by Albert of memo of law, declaration of Laura Buccellati, declaration of Lilian Azel, and Declaration of Albert Bordas. Providing further comments and suggested revisions. Review of response to comments and suggested revisions, and revising documents incorporate further information, including memo of law and declarations. Draft declaration of David Azrin. Revise Notice of Motion. Review o f judges individual rules. Review of transcript pages to select pages to be included with motion. Revising memo to contain references to declarations. Final revisions to motion papers. Draft | 4.5 | $275.00 | $1,237.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | email to plaintiffs counsel with motion papers. Draft letter to Judge providing her with a courtesy copy of the motion papers.DA. | | | |
| 6/19/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Detailed review and analysis of BucceUatis response papers, outline of key issues to address, and draft and revise memo to Albert/Leo with comments and suggested revisions.DA | 2 | $275.00 | $550.00 |
| 6/20/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review and draft emails to/from Albert and Leo regarding legal arguments for reply in support of motion to dismiss or transfer, strategy. Timing and need for extension. (.2). Draft request to plaintiffs counsel for extension of time to submit reply in support of motion. (.2) Draft extension request to Judge Gardephe, for additional time to serve reply, including review of rules, and draft email to Albert and Leo regarding same.DA. | 1.1 | $275.00 | $302.50 |
| 6/21/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft and review further emails to/from Albert and Leo planning arguments for reply, review of response by plaintiffs counsel for extension of time, draft email to Albert regarding draft letter, review Judges Individual Rules and tel. conference with court regarding procedural requirements for request, and revising and finalizing letter to court requesting extension of time for reply brief.DA. | 0.6 | $275.00 | $165.00 |
| 6/25/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Telephone call with clerk confirming request for extension of time was granted, and draft email to Albert and Leo regarding same. (.1) Review of email from Leo, and conducting legal research on question of inconsistent affidavits, for reply in support of motion to dismiss or to transfer, and use of such testimony, and draft email to Leo and Albert summarizing preliminary research.DA. | 0.1 | $275.00 | $27.50 |
| 6/27/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Making detailed revisions to draft reply memo of law, including detailed revisions and drafting additional sections, review of plaintiffs memo of law and our supporting declarations, and draft email to Albert and Leo re: same.DA. | 0.5 | $275.00 | $137.50 |
| 6/28/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft and review emails to/from Leo and Albert regarding comments on reply papers.DA. | 3 | $275.00 | $825.00 |
| 6/29/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Making detailed revisions to reply memorandum of law in support of motion to dismiss or to transfer venue, and draft emails to Leo and Albert regarding same.DA. | 0.1 | $275.00 | $27.50 |
| 6/29/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Duplication Expense.DA. | 0 | $.00 | $43.90 |
| 6/29/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Federal Express.DA. | 0 | $.00 | $22.24 |

| Date | Number | Matter | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/29/2012 | 110298 | Buccellati Holding Italia v. ~~Laura Buccellati 11 CIV 7268~~ | Messenger Service.DA. | 0 | $.00 | $15.00 |
| 6/29/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Court Reporting Services re: Buccellati Holding vs. Laura Buccellati (Kaplan).DA. | 0 | $.00 | $858.25 |
| 6/29/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Westlaw research.DA. | 0 | $.00 | $208.63 |
| 6/29/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Westlaw research.DA. | 0 | $.00 | $39.58 |
| 8/3/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Payment. Tank you. Check 1716. | 0 | $.00 | ($3,372.79) |
| 7/1/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review of judges individual nlles Ie filing requirements, and draft email to Albert and Leo regarding status and revisions.DA. | 0.1 | $295.00 | $29.50 |
| 7/2/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Detailed further final revisions to reply memo of law, draft email to Albert with revised rcdline draft, review of Alberts emails, draft cover letter to judge with courtesy copy.DA. | 1.5 | $295.00 | $442.50 |
| 7/3/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft and review emails to / from f\lbert regarding service, expected time frame for decision.DA. | 0.1 | $295.00 | $29.50 |
| 7/3/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Messenger Service.DA. | 0 | $.00 | $30.00 |
| 7/3/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Westlaw research.DA. | 0 | $.00 | $27.85 |
| 7/3/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Pacer Services.DA. | 0 | $.00 | $3.70 |
| 10/4/2012 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Payment, thank you. Check. | 0 | $.00 | ($2,269.11) |
| | | | | | **Balance Due** | **$.00** |
| | | | | | **Trust Funds Balance** | **$.00** |

**Thank you for your business. All payments are due upon receipt of this invoice.
We accept VISA and Master Card.**



**ALBERT BORDAS, P.A.**                                          **INVOICE**
5975 Sunset Drive, Suite 607
Miami, FL 33143
tel. 305-669-9848 / fax. 305-669-9851

**Bill To:**

| Date | Invoice No. |
|------|-------------|
| 4/12/2013 | 3135 |

Laura Buccellati, LLC.
Attn: Lilian Azel
1000 Venetian Way, Suite 301                         Fax: 305-416-3106
Miami Florida, 33139

| Date | File No | Title | Description | Time | Rate | Total |
|------|---------|-------|-------------|------|------|-------|
| 3/27/2013 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | To review Federal Judges MEMORANDUM OPINION & ORDER granting our MOTION to Dismiss for Lack of Personal Jurisdiction and to Transfer Pursuant to Forum Non Conveniens.AB. | 0.3 | $275.00 | $82.50 |
| 3/29/2013 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Conference call with clieent regarding TTAB case and Federal Judges MEMORANDUM OPINION & ORDER granting our MOTION to Dismiss for Lack of Personal Jurisdiction and to Transfer Pursuant to Forum Non Conveniens.AB. | 0.33 | $275.00 | $90.75 |
| 3/27/2013 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp. from Mr. Azrin to Judge Gardephe re: Request for Pre-Motion Conference.LR. | 0.2 | $275.00 | $55.00 |
| 3/28/2013 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Memorandum Opinion and Order..LR. | 0.5 | $275.00 | $137.50 |
| 3/28/2013 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft correspondence to co-counsel regarding potential motion for costs and fees..LR. | 0.2 | $275.00 | $55.00 |
| | | | | | **Balance Due** | **$420.75** |
| | | | | | **Trust Funds Balance** | **($4,000.00)** |

**Thank you for your business. All payments are due upon receipt of this invoice.
We accept VISA and Master Card.**



**ALBERT BORDAS, P.A.**

– PROTECTING INTELLECTUAL PROPERTY WORLDWIDE –

**ALBERT BORDAS, P.A.**
5975 Sunset Drive, Suite 607
Miami, FL 33143
tel. 305-669-9848 / fax. 305-669-9851

**INVOICE**

**Bill To:**

| Date | Invoice No. |
|------|-------------|
| 4/12/2013 | 3144 |

Laura Buccellati, LLC.
Attn: Lilian Azel
1000 Venetian Way, Suite 301
Miami Florida, 33139

Fax: 305-416-3106

| Date | File No | Title | Description | Time | Rate | Total |
|------|--------|-------|-------------|------|------|-------|
| 4/3/2013 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review legal fees and costs, and communications with opposing attorneys Rory Radding and Perla Kuhn.AB. | 0.58 | $275.00 | $159.50 |
| 4/9/2013 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Communication with Leonardo Renaud and David Azrin regarding motion for fees and costs.AB. | 0.55 | $275.00 | $151.25 |
| 4/10/2013 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Conference call with Leonardo Renaud regarding Motion for attorney fees and costs.AB. | 1.35 | $275.00 | $371.25 |
| 4/10/2013 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Develop Affidavit for Motion for attorney fees and costs.AB. | 0.85 | $275.00 | $233.75 |
| 4/11/2013 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Meeting with client, communications with LR and DA, and prepare Declaration of Albert Bordas for Attorneys fees and costs.AB. | 4.25 | $275.00 | $1,168.75 |
| 4/12/2013 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Communication with Leonardo Renaud and David Azrinediting of fees and costs to finalize Declaration of Albert Bordas for Attorneys fees and costs .AB. | 3.25 | $275.00 | $893.75 |
| 4/8/2013 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Research and review case law statutory basis for attorneys, prevailing party standards, bad faith litigation, harassment litigation, claims lacking substance, review procedural law, and local rules regarding request for costs.LR. | 6.5 | $275.00 | $1,787.50 |

| 4/9/2013 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Telephone conference with co-counsels regarding research findings and drafting motion for attorneys fees.LR. | 0.9 | $275.00 | $247.50 |
|---|---|---|---|---|---|---|
| 4/10/2013 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Begin drafting rough draft for motion for attorneys fees and costs.LR. | 8.5 | $275.00 | $2,337.50 |
| 4/11/2013 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Edit rough draft and provide to co-counsel for further editing and review.LR. | 5.5 | $275.00 | $1,512.50 |
| 3/29/2013 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Further review and analysis of court decision. Draft and review emails to/from Leo and Albert re costs..AZ. | 0.2 | $295.00 | $59.00 |
| 4/8/2013 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft and review emails to/from Albert Bordas regarding attorney fee and cost motion and strategy..AZ. | 0.2 | $295.00 | $59.00 |
| 4/9/2013 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review of emails from Albert Bordas and leo regarding strategy regarding motion for attorneys fees, and assisting in preparation of motion and supporting documents, with guidance on forms and rules..AZ. | 0.2 | $295.00 | $59.00 |
| 4/10/2013 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Research for continued preparation of fee motion, including research on grounds and forms. (.4). Tel. conf. (lengthy) with co-counsel to review and discuss case status, strategy, counterclaims, new developments, appeal, and fee motion. (.8). Begin drafting affidavit of Laura Buccellati in support of motion for fees and costs, and legal research on caselaw supporting attorneys fees where Lanham Act case was dismissed for lack of jurisdiction or venue..AZ. | 3.2 | $295.00 | $944.00 |
| 4/11/2013 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Continued drafting and revising affidavit of Laura Buccellati in support of motion for fees and costs, including drafting and revising detailed factual statements and review of key documents and transcripts. (4.0). Detailed revision of memo of law in support of motion for attorneys fees and costs.AZ. | 5.5 | $295.00 | $1,622.50 |
| 4/12/2013 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Further drafting and revision of the motion for attorney's fees and supporting papers, and draft letter to the court and to the client.AZ. | 2 | $295.00 | $590.00 |
| | | | | | **Balance Due** | **$12,196.75** |
| | | | | | **Trust Funds Balance** | **($4,000.00)** |

**Thank you for your business. All payments are due upon receipt of this invoice.
We accept VISA and Master Card.**