

# ALBERT BORDAS, P.A.

- PROTECTING INTELLECTUAL PROPERTY WORLDWIDE -

**ALBERT BORDAS, P.A.**
5975 Sunset Drive, Suite 607
Miami, FL 33143
tel. 305-669-9848 / fax. 305-669-9851

**INVOICE**

| Date | Invoice No. |
|------|------|
| 6/7/2013 | 3207 |

**Bill To:**

Laura Buccellati, LLC.
Attn: Lilian Azel
1000 Venetian Way, Suite 301
Miami, Florida 33139

Fax: 305-416-3106

| Date | File No | Title | Description | Time | Rate | Total |
|------|---------|-------|-------------|------|------|-------|
| 4/2/2013 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review emails re: decisions and fee issue; and begin legal research Ie: costs and attorneys! fees.DA. | 0.6 | $295.00 | $177.00 |
| 4/3/2013 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Legal research Ie: costs and attorneys! fees in dismissed Lanham Act case; draft memorandum outlining position on costs and attorneys1 fees for conference.DA. | 1.2 | $295.00 | $354.00 |
| 5/23/2013 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Communications with Leonardo Renaud and client regarding accepting Service.AB. | 0.5 | $275.00 | $137.50 |
| 5/29/2013 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Complaint to develop Answer and review TTAB Opposition and the TTAB Order dated May 6, 2010 for Counterclaim.AB. | 1.75 | $275.00 | $481.25 |
| 5/22/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Conference with Co Counsel Re Waiver of Service; Review Federal Rules Re Service Requirements.LR. | 0.4 | $275.00 | $110.00 |
| 5/29/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Waiver of Service of Summons for Laura Buccellati, LLC , Laura Buccellati, and Lilian Azel.LR. | 0.3 | $275.00 | $82.50 |
| | | BUCCELLATI HOLDING | | | | |

| Date | Matter | Case | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/29/2013 | 130207 | ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Begin reviewing causes of action and possible affirmative defenses to Complaint for Trademark Infringement, Unfair Competition, and Related Claims.LR. | 1.3 | $275.00 | $357.50 |
| 5/29/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Exhibits A-D of Complaint.LR. | 1 | $275.00 | $275.00 |
| 5/29/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review JS 44 Civil Court Cover Sheet.LR. | 0.2 | $275.00 | $55.00 |
| 5/29/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Summons in A Civil Action for Laura Buccellati, Laura Buccellati, LLC, and Lilian Azel..LR. | 0.3 | $275.00 | $82.50 |
| 5/29/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Form AO 120 Sent to Director of U.S Patent and Trademark.LR. | 0.1 | $275.00 | $27.50 |
| 5/29/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Motion to Appear and Supporting Documents for Jami A. Gekas, Esq., Rory J. Radding, Esq., Perla Kuhn , Esq., and H. Straat Tenney, Esq..LR. | 0.5 | $275.00 | $137.50 |
| 5/30/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Notice of Opposition.LR. | 0.6 | $275.00 | $165.00 |
| 5/30/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Order from the United States Patent and Trademark Board.LR. | 0.4 | $275.00 | $110.00 |
| 5/30/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Co Counsel Re Possible Mot. to Dismiss; Review Corresp. from Co Counsel Re Strategy for Mot to Dismiss.LR. | 0.2 | $275.00 | $55.00 |
| 5/2/2013 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Research Extensive Case Law and Statutes Included In Plaintiffs Opposition to Motion For Fees and Costs.LR. | 2.5 | $275.00 | $687.50 |
| | | Buccellati Holding Italia v. | Research Case Law and Statutes | | | |

| Date | Number | Case | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/3/2013 | 110298 | Laura Buccellati 11 CIV 7268 | Law to be Included in Defendants Reply Memo.LR. | 1.5 | $275.00 | $412.50 |
| 5/7/2013 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Begin Drafting Memo. of Law in Reply to Plaintiffs Opposition Memo.LR. | 3.5 | $275.00 | $962.50 |
| 5/7/2013 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Continued Drafting and Editing Reply Memo. in Response to Plaintiffs Opposition Memo..LR. | 3.7 | $275.00 | $1,017.50 |
| 5/8/2013 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Order from Judge Re Approval for Extension.LR. | 0.1 | $275.00 | $27.50 |
| 5/9/2013 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Final Edits to Reply Memorandum.LR. | 0.3 | $275.00 | $82.50 |
| 6/3/2013 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Payment, thank you. Transferred from Trust Fund. | 0 | $.00 | ($4,303.75) |
| 6/3/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Payment, thank you. Transferred from Trust Fund. | 0 | $.00 | ($240.50) |
| 6/7/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Payment, thank you. Transferred from Trust Fund. | 0 | $.00 | ($1,253.00) |
| **Balance Due** | | | | | | **$.00** |
| **Trust Funds Balance** | | | | | | **($7,000.00)** |
| **Total Hours** | | | | **20.95** | | |

**Thank you for your business. All payments are due upon receipt of this invoice.
We accept VISA and Master Card.**



**ALBERT BORDAS, P.A.**

**ALBERT BORDAS, P.A.**
5975 Sunset Drive, Suite 607
Miami, FL 33143
tel. 305-669-9848 / fax. 305-669-9851

**INVOICE**

**Bill To:**

| Date | Invoice No. |
|------|-------------|
| 7/19/2013 | 3241 |

Laura Buccellati, LLC.
Attn: Lilian Azel
1000 Venetian Way, Suite 301
Miami, Florida 33139

Fax: 305-416-3106

| Date | File No | Title | Description | Time | Rate | Expense | Total |
|------|---------|-------|-------------|------|------|---------|-------|
| 6/7/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Conference call with LR and DA regarding Answer and Counterclaims.AB. | 1.17 | $275.00 | $.00 | $321.75 |
| 5/9/2013 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Detailed revision of reply memo of law in support of motion for attorneys fees and costs.DA. | 1.1 | $295.00 | $.00 | $324.50 |
| 6/10/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Meeting with client.AB. | 1.25 | $275.00 | $.00 | $343.75 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/17/2013 | 130207 | BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communication with client.AB. | 0 | $.00 | $.00 | $.00 |
| 6/18/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review stock purchase agreement, the prosecution history of the marks and applications by Buccellati, Inc., and other Buccellati family members, including Mario Buccellati and Federico Buccellati, and the related documents, and information about the family history; and communications with client.AB. | 5.75 | $275.00 | $.00 | $1,581.25 |
| 6/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review family tree, for conference call with clients, and comm with David Azrin.AB. | 0.6 | $275.00 | $.00 | $165.00 |
| 6/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Edit, prepare exhibits, communications with client, DA, and LR, and file at federal court : ANSWER and Affirmative Defenses to Complaint with Jury Demand , COUNTERCLAIM against All Plaintiffs and all exhibits.AB. | 5.25 | $275.00 | $.00 | $1,443.75 |
| 5/9/2013 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Duplication Expense.DA. | 0 | $.00 | $2.60 | $2.60 |
| 5/9/2013 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Messenger service.DA. | 0 | $.00 | $15.00 | $15.00 |
| 5/9/2013 | 110298 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Westlaw research.DA. | 0 | $.00 | $195.34 | $195.34 |
| 6/6/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Conference with Co Counsel Re Preparation of Answer Affirmative Def. and Counterclaim..LR. | 1.2 | $275.00 | $.00 | $330.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/10/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Correspondence to Co-Counsel Re: Samples of Declaratory Relief.LR. | 0.2 | $275.00 | $.00 | $55.00 |
| 6/11/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone Conference with Co-Counsel Re: Preparation of Count for Declaratory Relief.LR. | 0.3 | $275.00 | $.00 | $82.50 |
| 6/11/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Research Re: TTAB Decision to Include in Counterclaim.LR. | 2.5 | $275.00 | $.00 | $687.50 |
| 6/11/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp. to Co Counsel Re Following Up On Decision ██████████████ ████████████████; Draft Corresp. to co Counsel Re Putting Forth Allegations Made by Co Counsel for Declaratory Relief.LR. | 0.2 | $275.00 | $.00 | $55.00 |
| 6/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Stock Purchase Agreement.LR. | 0.4 | $275.00 | $.00 | $110.00 |
| 6/13/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, | Review Extensive Case Law Re: Requirements for Seeking | 3.5 | $275.00 | $.00 | $962.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Declaratory Relief.LR. | | | | |
| 6/13/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review correspondence from co-counsel regarding summary of documents related to prosecution history of marks, applications by family members.LR. | 0.3 | $275.00 | $.00 | $82.50 |
| 6/14/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Documents Re: History of Trademark, Sample of Products, and History of Buccellati Family.LR. | 3.8 | $275.00 | $.00 | $1,045.00 |
| 6/14/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp. to Co Counsel Re Attached Answer Template and Attached Case Sample Filed Against Client; Review Corresp. From Co Counsel Re First Draft.LR. | 0.2 | $275.00 | $.00 | $55.00 |
| 6/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Co Counsel Re Answer and Counterclaim Draft; Draft Corresp. to Co Counsel Re Sample of Complaint.LR. | 0.1 | $275.00 | $.00 | $27.50 |
| 6/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Conference with Co Counsel Re Review of Family History of Cooperate Names and Possible Waiver Arguments.LR. | 0.1 | $275.00 | $.00 | $27.50 |
| | | BUCCELLATI | | | | | |

| Date | ID | Case | Description | Hours | Rate | | Amount |
|------|-----|------|-------------|-------|------|---|--------|
| 6/19/2013 | 130207 | HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp. to Co Counsel Re Providing Information on the Different Companies with The Name Buccellati Created by Family Members.LR. | 0.2 | $275.00 | $.00 | $55.00 |
| 6/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Lucas Buccellati Trust ; Receipt and Release.LR. | 0.3 | $275.00 | $.00 | $82.50 |
| 6/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Attachments to Corresp. From Counsel Re Family Tree.LR. | 0.6 | $275.00 | $.00 | $165.00 |
| 6/20/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Draft of Defendants Answer, Affirmative Defenses and Counterclaims.LR. | 1.5 | $275.00 | $.00 | $412.50 |
| 6/20/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Case Law Re: Defendants Answer, Affirmative Defenses and Counterclaims.LR. | 1.2 | $275.00 | $.00 | $330.00 |
| 6/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN | Review Corresp. from Co Counsel Re Issue of The Belts; Review Attached Draft of Answer, Affirmative Def. & Counterclaim/ Redline Comparing Draft.LR. | 0.4 | $275.00 | $.00 | $110.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | AZEL. Case 1:13-cv-21297-KMM. | | | | |
| 6/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Co Counsel to Client Re Silverware Name; Review Corresp. from Client to Co Counsel Re ▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇ Review Corresp. from Client to Co Counsel Re Edits and Suggestions Re Counterclaim.; Review Corresp. Co Counsel to Client Re Comments and Observations on Initial Draft.LR. | 0.4 | $275.00 | $.00 | $110.00 |
| 6/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Client to Co Counsel Re Latest Revisions Attached.LR. | 0.3 | $275.00 | $.00 | $82.50 |
| 6/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Co Counsel to Client Re | 0.1 | $275.00 | $.00 | $27.50 |
| 6/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Client to Co Counsel Re ▇▇▇▇▇ ▇▇▇▇▇▇▇▇ ▇▇▇▇.R. | 0.1 | $275.00 | $.00 | $27.50 |
| 6/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Co counsel to Client Re Definitions of Leather on Dictionary.LR. | 0.1 | $275.00 | $.00 | $27.50 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/24/2013 | 130207 | INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Client to Co Counsel Re Classification by the TT AB.LR. | 0.1 | $275.00 | $.00 | $27.50 |
| 6/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Client to Co Counsel Re Classification by the TT AB.LR. | 0.1 | $275.00 | $.00 | $27.50 |
| 6/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Co Counsel to Client Re Class for Leather Goods.LR. | 0.1 | $275.00 | $.00 | $27.50 |
| 6/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Co Counsel Re Attached Exhibit B & Attached page from Federico Bucceliati Web site and Pages from Brochure.LR. | 0.3 | $275.00 | $.00 | $82.50 |
| 6/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Co Counsel Re Exhibit C- Copies of Pages from Gianmaria Buccellati Brochure.LR. | 0.3 | $275.00 | $.00 | $82.50 |
| 6/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297- | Review Corresp. from Co Counsel Re Exhibit E- Copy of Registrations for Mario Buccellati.LR. | 0.2 | $275.00 | $.00 | $55.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Co Counsel Re Exhibit F- Laura Buccellati Status Report and the Drawing, Statement of Use, and Specimens.LR. | 0.5 | $275.00 | $.00 | $137.50 |
| 6/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Co Counsel Re Exhibit G- Status Report on the Buccellati Holding Application.LR. | 0.3 | $275.00 | $.00 | $82.50 |
| 6/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Co Counsel Re Exhibit H-Gianmaria June 29, 2009 Declaration.LR. | 0.6 | $275.00 | $.00 | $165.00 |
| 6/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Co Counsel Re Exhibit 1- Status Report for the Application Filed by Buccellati Watches.LR. | 0.2 | $275.00 | $.00 | $55.00 |
| 6/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Co Counsel Re Exhibit J- Declaration(6B pages) by Paul Carrion dated November 200B.LR. | 2 | $275.00 | $.00 | $550.00 |
| 6/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA | Review Corresp. from Co Counsel Re Exhibit K- Alberts TTAB | 0.6 | $275.00 | $.00 | $165.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | opposition.LR. | | | | |
| 6/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Co Counsel Re Exhibit L- TTAB order.LR. | 0.8 | $275.00 | $.00 | $220.00 |
| 6/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Co Counsel Re Exhibit M-Gianmaria Letter Dated October 2010 and Lauras Response.LR. | 0.3 | $275.00 | $.00 | $82.50 |
| 6/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Co Counsel Re Exhibit N-Marioaffidavit.LR. | 0.2 | $275.00 | $.00 | $55.00 |
| 6/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Co Counsel Re Exhibit a-Affidavits by Andrea and Alberto Re Lack of Knowledge of Lauras New York activities.LR. | 0.6 | $275.00 | $.00 | $165.00 |
| 6/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Co Counsel Re Exhibit P- New York Federal Court Order Dismissing the New York Case.LR. | 0.9 | $275.00 | $.00 | $247.50 |
| | | BUCCELLATI | | | | | |

| Date | Number | Case | Description | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|
| 6/24/2013 | 130207 | HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Co Counsel Re Exhibit H- Another Declaration by Gianmaria Buccellati dated June 17, 200B.LR. | 1.3 | $275.00 | $.00 | $357.50 |
| 6/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Client to Co Counsel Re Latest Revised Draft Labeled | 0.4 | $275.00 | $.00 | $110.00 |
| 6/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Co Counsel Re latest 3 P.M Draft.LR. | 0.4 | $275.00 | $.00 | $110.00 |
| 6/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Co Counsel Re Making the Necessary Additional Revisions, and Finalizing the Answer and Counterclaims and Getting Them Filed and Served on ECF, Reviewing all Exhibits, and Strategic Decisions.LR. | 0.5 | $275.00 | $.00 | $137.50 |
| 6/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Co Counsel Re Taking the Lead to Review Everything and Editing as Necessary to File Today.LR. | 0.1 | $275.00 | $.00 | $27.50 |
| 6/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, | Review Corresp. from Co Counsel Re Exhibit A- Copies of Magazine Articles.LR. | 0.7 | $275.00 | $.00 | $192.50 |

| | | and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | | | | |
|---|---|---|---|---|---|---|---|
| 6/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from co counsel Re Working on Answer & Counterclaim, Review Article Attached.LR. | 0.3 | $275.00 | $.00 | $82.50 |
| 6/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Final Answer and Affirm. Defenses Filed with Court & Review Attachments File with Court.LR. | 0.8 | $275.00 | $.00 | $220.00 |
| 6/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Notice of Appearance.LR. | 0.3 | $275.00 | $.00 | $82.50 |
| 6/28/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Payment, thank you. Transferred from Trust Fund. | 0 | $.00 | $.00 | ($7,000.00) |
| 7/10/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Payment, thank you. Check. 1756. | 0 | $.00 | $.00 | ($5,890.00) |
| | | BUCCELLATI HOLDING ITALIA SPA and | Begin review and comments on draft answer and counterclaims, and relationship to TABB | | | | |

| Date | Matter | Description | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|
| 6/7/2013 | 130207 | BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | proceeding, outlining of key points, factual and legal issues and strategic considerations to discuss with Albert Bordas. (1.33). Tel. conE. (lengthy) with Albert Bordas :l.nd Leo to review and discuss strategy, legal and [nemal issues with regard to defense and counterclaims..DA. | 2.5 | $295.00 | $.00 | $737.50 |
| 6/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Legal research for forms of complaints seeking declaration of invalid trademark application, for counterclaim. Continued research for pleading issues for answer and counterclaim, including locating applicable example cases, and subsequent court decisions. Begin review and analysis of stock purchase agreement, history of trademark registration applications in the United States, disputes between family members, and background information concerning such disputes and useage of name by various family members, with first names..DA. | 3.5 | $295.00 | $.00 | $1,032.50 |
| 6/13/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Continued detailed research and review and analysis of various trademark opposition proceedings between family members, background information regarding family disputes and usage of name, and drafting and revising detailed memo summarizing information and documents obtained through research, and analyzing and outlining arguments for answer and counterclaims, and case strategy regarding case theme and discovery. Planning with Al Bordas and Leo..DA. | 3.1 | $295.00 | $.00 | $914.50 |
| 6/17/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Further preparation for counterclaims, including legal research and review of pleadings in similar actions..DA. | 0.5 | $295.00 | $.00 | $147.50 |
| 6/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Detailed drafting and revising answer, affirmative defenses and counterclaims, including further detailed legal research on relevant statutes, rules, and caselaw on causes of action and relief which can be requested, review of additional documents, and drafting and revising legal and factual allegations. Draft detailed memo to Albert with comments on draft..DA. | 6 | $295.00 | $.00 | $1,770.00 |

| Date | Matter | Case | Description | Hours | Rate | | Amount |
|------|--------|------|-------------|-------|------|---|--------|
| 6/20/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Continued prepration of answer and counterclaims. Review of comments from Leo. Draft and review emails to/from i\lbert. Detailed revisions to draft answer and counterclaims, to incorporate comments and make further revisions..DA. | 1.8 | $295.00 | $.00 | $531.00 |
| 6/21/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone call with Albert to discuss comments and suggested revisions to Answer and Counterclaims. Further detailed revision to Answer and Counterclaims to incorporate Alberts comments and to make further revisions. Review of comments and suggested revisions from clients Lily and Laura. Draft and review emails [0/ from clients regarding factual allegations. Nlaking further detailed revisions to Answer and Counterclaims to incorporate client comments and revisions. Draft email memos to clients and Albert with revised draft and responding to client questions. Review Lillys furdier comments, draft and review emails re use of word leather and review of regulations, making further revisions to incorporate Lilys comments, and draft email to client re same..DA. | 5.5 | $295.00 | $.00 | $1,622.50 |
| 6/23/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Revision of Answer and Counterclaims and selection of various documents to be used as exhibits to Counterclaims, and research to answer Lauras question re Federico Bucccllati..DA. | 1.7 | $295.00 | $.00 | $501.50 |
| 6/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft and review emails to/from Albert regarding status, and final preparations of answer and counterclaims. Tel. conf. with Albert regarding various factual, legal and strategic considerations with regard to Answer and Counterclaims. Preparing notice of appearance.DA. | 0.4 | $295.00 | $.00 | $118.00 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/24/2013 | 130207 | INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Duplication Expense.DA. | 0 | $.00 | $26.80 | $26.80 |
| 7/22/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Payment, thank you. Transferred from Trust Fund. | 0 | $.00 | $.00 | ($7,402.24) |
| | | | **Totals** | **71.02** | | **$239.74** | |
| | | | **Balance Due** | | | | **$.00** |
| | | | **Trust Funds Balance** | | | | **($7,000.00)** |

**Thank you for your business. All payments are due upon receipt of this invoice.**
**We accept VISA and Master Card.**



## ALBERT BORDAS, P.A.

**ALBERT BORDAS, P.A.**
5975 Sunset Drive, Suite 607
Miami, FL 33143
tel. 305-669-9848 / fax. 305-669-9851

**INVOICE**

**Bill To:**

| Date | Invoice No. |
|------|-------------|
| 8/8/2013 | 3266 |

Laura Buccellati, LLC.
Attn: Lilian Azel
1000 Venetian Way, Suite 301
Miami, Florida 33139

Fax: 305-416-3106

| Date | File No | Title | Description | Time | Rate | Expense | Total |
|------|---------|-------|-------------|------|------|---------|-------|
| 7/1/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communication with client.AB. | 0.55 | $275.00 | $.00 | $151.25 |
| 7/1/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | conference call with opposing counsel and comm with LR, DA, and clients.AB | 0.35 | $275.00 | $.00 | $96.25 |
| 7/2/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Conference call for the Joint Scheduling Report this morning, settlement discussions, communications with LR, DA, and clients .AB. | 0 | $.00 | $.00 | $.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/3/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communications with opposing attorneys, LR, and clients regarding motion to reopen the case, joint scheduling report, and settlement meeting.AB | 1 | $275.00 | $.00 | $275.00 |
| 7/3/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Prepare and file Rule 7.1 Statement in Federal court.AB. | 0.45 | $275.00 | $.00 | $123.75 |
| 7/8/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review order scheduling mediation.AB. | 0.07 | $275.00 | $.00 | $19.25 |
| 7/8/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review order scheduling order.AB. | 0.07 | $275.00 | $.00 | $19.25 |
| 6/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review RECEIPT AND RELEASE.AB. | 0.13 | $275.00 | $.00 | $35.75 |
| 7/11/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communication with client.AB. | 0.12 | $275.00 | $.00 | $33.00 |
| | | BUCCELLATI | | | | | |

| Date | Matter | Description | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|
| 7/11/2013 | 130207 | HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communication with opposing attorneys, Leonardo Renaud, David Azrin, and communications with client.AB. | 0.85 | $275.00 | $.00 | $233.75 |
| 7/11/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communication with opposing attorneys and client.AB. | 0.12 | $275.00 | $.00 | $33.00 |
| 7/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communications with opposing attorneys, and Leonardo Renaud.AB. | 0.75 | $275.00 | $.00 | $206.25 |
| 7/17/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review mediation notice and communication with client.AB | 0.1 | $275.00 | $.00 | $27.50 |
| 7/18/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communication with client.AB. | 0.17 | $275.00 | $.00 | $46.75 |
| 7/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communication with opposing attorneys and client.AB. | 0.17 | $275.00 | $.00 | $46.75 |
| | | BUCCELLATI HOLDING ITALIA | | | | | |

| Date | Code | Matter | Description | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|
| 7/25/2013 | 130207 | SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Prepare initial draft of Rule 26 Automatic disclosures.AB. | 0.45 | $275.00 | $.00 | $123.75 |
| 7/25/2013 | 090204 | Opposition BUCCELLATI | Prepare Motion in Response to Board Order/Inquiry, prepare and format all exhibits, file at TTAB, serve upon opposing attorneys, and communications with client.AB. | 2.75 | $275.00 | $.00 | $756.25 |
| 8/6/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Initial disclosures for Buccellati Holding Italia SpA and Buccellati, Inc.AB. | 0.35 | $275.00 | $.00 | $96.25 |
| 8/6/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communication with opposing attorneys, Leonardo Renaud, David Azrin, and communications with client.AB. | 0.17 | $275.00 | $.00 | $46.75 |
| 8/7/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Research and communications regarding translation requirements for Hague Convention.AB. | 1.35 | $275.00 | $.00 | $371.25 |
| 6/27/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp. to Opposing Counsel Re Accepting Service on Behalf of Defendants and Delivery of Forms.LR. | 0.1 | $275.00 | $.00 | $27.50 |
| 6/28/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. | Draft Corresp. to Co Counsel Re Checking Deadlines and Constantly Remind about Notices.LR. | 0.1 | $275.00 | $.00 | $27.50 |

| Date | File | Case | Description | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|
| | | Case 1:13-cv-21297-KMM. | | | | | |
| 6/28/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Co Counsel Re Rushing to File Suit; Draft Corresp. to Co Counsel Re Dismissal Entered Early Morning.LR. | 0.1 | $275.00 | $.00 | $27.50 |
| 7/1/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Co Counsel Re Conditional Agreement Idea.LR. | 0.1 | $275.00 | $.00 | $27.50 |
| 7/2/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Correspondence from Co-Counsel Re:Possible Settlement Conference and Issues with 30 day Extension to Answer to Counterclaim.LR. | 0.2 | $275.00 | $.00 | $55.00 |
| 7/2/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Correspondence Re: Order of Dismissal and Draft of Letter to Judge Gardephe Communicating the Events Taking Place in the Florida Court.LR. | 0.3 | $275.00 | $.00 | $82.50 |
| 7/2/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Draft of Joint Scheduling Report.LR. | 0.5 | $275.00 | $.00 | $137.50 |
| 7/2/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. | Review Draft of Proposed Scheduling Order.LR. | 0.2 | $275.00 | $.00 | $55.00 |

| Date | ID | Case | Description | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|
| 7/2/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Correspondence to Co-Counsel Re: Suggestions for Settlement Conference and Strategy.LR. | 0.3 | $275.00 | $.00 | $82.50 |
| 7/2/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Correspondence from Client Re: Possible meeting with BHI and Key Points that Clients Should Focus in Meeting.LR. | 0.3 | $275.00 | $.00 | $82.50 |
| 7/2/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Correspondence from Co-Counsel Re: Status After Conference Call.LR. | 0.1 | $275.00 | $.00 | $27.50 |
| 7/2/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Correspondence Re: Rule 7.1 Disclosure Statement.LR. | 0.3 | $275.00 | $.00 | $82.50 |
| 7/3/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Co Counsel Re Dates Changed, Extension of Time, and Settlement Discussions..LR. | 0.1 | $275.00 | $.00 | $27.50 |
| 7/3/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv- | Draft Corresp. to Co Counsel Re Dates and Scheduling, Discuss Settlement, and Confirming Representation of Counter-Defendants.LR. | 0.2 | $275.00 | $.00 | $55.00 |

| | | 21297-KMM. | | | | |
|---|---|---|---|---|---|---|
| 7/3/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp. to Client Re Opposition Objecting to Selling Current Products and Drafting Settlement after Agreement is Reached.LR. | 0.1 | $275.00 | $.00 | $27.50 |
| 7/3/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. From Client Re Meeting with Decision Makers and possible Reply.LR. | 0.1 | $275.00 | $.00 | $27.50 |
| 7/3/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Proposed Scheduling Order.LR. | 0.2 | $275.00 | $.00 | $55.00 |
| 7/3/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Joint Scheduling Report.LR. | 0.4 | $275.00 | $.00 | $110.00 |
| 7/3/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Plaintiffs Unopposed Motion to Reopen the Case and For Enlargement of Time to Respond to Counter-Plaintiffs Counterclaims.LR. | 0.3 | $275.00 | $.00 | $82.50 |
| 7/3/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Co Counsel to Opposing Counsel Re Changing Language and Correcting Paragraph 2 of motion for extension of time.LR. | 0.1 | $275.00 | $.00 | $27.50 |

| Date | Matter | Case | Description | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|
| 7/3/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp. to Co Counsel Re Filing, Settlement, and Possible Business Options for settlement.LR. | 0.2 | $275.00 | $.00 | $55.00 |
| 7/3/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Ordering Granting Plaintiffs Unopposed Motion to Reopen The Case and For Enlargement of Time to Respond to Counter-Plaintiffs Counterclaims.LR. | 0.1 | $275.00 | $.00 | $27.50 |
| 7/3/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp. to Co Counsel Re Filing; Review Corresp. from Co Counsel Re Replenishment.LR. | 0.1 | $275.00 | $.00 | $27.50 |
| 7/8/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Co Counsel to Opposing Counsel Re Settlement Discussions and Clients Requirements.LR. | 0.1 | $275.00 | $.00 | $27.50 |
| 7/8/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Rule 7.1 Statement.LR. | 0.2 | $275.00 | $.00 | $55.00 |
| 7/8/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp. to Co Counsel Re Possible Letter to Opposing Counsel.LR. | 0.2 | $275.00 | $.00 | $55.00 |

| Date | Matter | Case | Description | Hours | Rate | | Amount |
|------|--------|------|-------------|-------|------|---|--------|
| 7/8/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Letter from Opposing Counsel to Honorable Judge Gardephe Re Defendants Letter and Motion to Reopen Matter.LR. | 0.2 | $275.00 | $.00 | $55.00 |
| 7/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Plaintiffs Corporate Disclosure Statement.LR. | 0.1 | $275.00 | $.00 | $27.50 |
| 7/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp. to Co Counsel Re Sending Discovery.LR. | 0.2 | $275.00 | $.00 | $55.00 |
| 7/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Co Counsel Re Court Ordered Mediation and Discovery Requests; Review Corresp. from Opposing Counsel to Co Counsel Re Informal Discussion and Video Conference.LR. | 0.2 | $275.00 | $.00 | $55.00 |
| 7/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Co Counsel to Opposing Counsel Re Rejecting Video Conference.LR. | 0.1 | $275.00 | $.00 | $27.50 |
| 7/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Co Counsel Re Service and Arguments.LR. | 0.1 | $275.00 | $.00 | $27.50 |
| | | BUCCELLATI | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/12/2013 | 130207 | HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Client to Co Counsel Re New CEO.LR. | 0.2 | $275.00 | $.00 | $55.00 |
| 7/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Co Counsel to Client Re Responses to Opposing Counsel and Key Deadlines.LR. | 0.2 | $275.00 | $.00 | $55.00 |
| 7/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Client to Co Counsel Re Purpose of Meeting and Mediation.LR. | 0 | $.00 | $.00 | $.00 |
| 7/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Client to Co Counsel Re Proceeding and Following Up through Alternate Channel.LR. | 0.1 | $275.00 | $.00 | $27.50 |
| 7/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp. to Opposing Co Re Proposed Mediator.; Review Corresp. from Opposing Co to Co Counsel Re Upcoming Deadline and Selecting Mediator.LR. | 0.1 | $275.00 | $.00 | $27.50 |
| 7/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Opposing Co to Co Counsel Re Proposed Dates for Settlement Meeting.LR. | 0.1 | $275.00 | $.00 | $27.50 |
| | | BUCCELLATI HOLDING ITALIA | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/12/2013 | 130207 | SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp. to Counsel Re Recommendations for Mediators.LR. | 0.1 | $275.00 | $.00 | $27.50 |
| 7/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Court Order Answer to Counterclaim Deadline.LR. | 0.1 | $275.00 | $.00 | $27.50 |
| 7/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsels Re Key Deadlines.LR. | 0.2 | $275.00 | $.00 | $55.00 |
| 7/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Article on New CEO.LR. | 0.1 | $275.00 | $.00 | $27.50 |
| 7/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Court Order Plaintiffs Unopposed Motion to Reopen Case.LR. | 0.1 | $275.00 | $.00 | $27.50 |
| 7/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Court Order for Trial Set Period of March 24, 2014.LR. | 0.1 | $275.00 | $.00 | $27.50 |
| | | BUCCELLATI HOLDING ITALIA SPA and | | | | | |

| Date | Matter | Description | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|
| 7/12/2013 | 130207 | BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Court Order Referring Case to Mediation.LR. | 0.1 | $275.00 | $.00 | $27.50 |
| 7/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Client to Co Counsel Re Reply Suggestions.LR. | 0.1 | $275.00 | $.00 | $27.50 |
| 7/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Letter Via Facsimile to Honorable Judge Paul G. Gardephe Re Status of Case.LR. | 0.1 | $275.00 | $.00 | $27.50 |
| 7/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Co Counsel to Opposing Co Re Clients Proposition.LR. | 0.1 | $275.00 | $.00 | $27.50 |
| 7/15/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Co Counsel to Opposing Co Re Mediation Proposal Dates and Meeting Requirements; Review Corresp. from Opposing Co to Co Counsel Re Clarification on Demands.LR. | 0.1 | $275.00 | $.00 | $27.50 |
| 7/15/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp. to Opposing Counsel Re Mediator Agreement.LR. | 0.1 | $275.00 | $.00 | $27.50 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, | | | | | |

| Date | Matter | Description | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|
| 7/16/2013 | 130207 | INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Conference with Opposing Counsel Re: Upcoming Mediation.LR. | 0.4 | $275.00 | $.00 | $110.00 |
| 7/17/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Opposing Counsel Re Potential Mediation; Review Attached Terms and Conditions for Mediation.LR. | 0.3 | $275.00 | $.00 | $82.50 |
| 7/17/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Notice of selection of Mediator.LR. | 0.1 | $275.00 | $.00 | $27.50 |
| 7/17/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp. to Co Counsel Re Conversation with Opposing Counsel and Sending Discovery Next Week.LR. | 0.1 | $275.00 | $.00 | $27.50 |
| 7/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Client to Co Counsel Re Serving Process; Review Corresp. from Co Counsel to Client Re Scheduled Mediation and Conditions.LR. | 0.1 | $275.00 | $.00 | $27.50 |
| 7/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Client to Co Counsel Re Time Frame for Serving and Moving Forward with Serving; Review Corresp. from Co Counsel to Client Re On-line Services.LR. | 0.2 | $275.00 | $.00 | $55.00 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA | Review Corresp. from Client to Co Counsel Re Moving Forward with Mr.Schafer; Review Corresp. from Co Counsel to Client Re Effective Mediator; Review Corresp. from | | | | |

| Date | ID | Case | Description | Hours | Rate | Adj | Amount |
|---|---|---|---|---|---|---|---|
| 7/19/2013 | 130207 | BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Client to Co Counsel Re Opinion on Mediator; Review Corresp. from Co Counsel to Client Re Communication with Mediator and Possible Start Date..LR. | 0.4 | $275.00 | $.00 | $110.00 |
| 7/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Client to Co Counsel Re Moving Forward with serving counter-defendants..LR. | 0.1 | $275.00 | $.00 | $27.50 |
| 7/22/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Co Counsel to Opposing Counsel Re Client Travel Dates and Meeting Requirements.LR. | 0.2 | $275.00 | $.00 | $55.00 |
| 7/22/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. from Co Counsel Re Serving Remaining Counter Defendants; Review Corresp from Co Counsel Re Last Email to Persuade Accepting Service;Review Corresp from Co Counsel Re On-line Services and Price Rangel; Draft Corresp to Co Counsel Re Using Investigator/Process Server.LR. | 0.3 | $275.00 | $.00 | $82.50 |
| 7/22/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Thoughts on Meeting With No Conditions and Mediation.LR. | 0.3 | $275.00 | $.00 | $82.50 |
| 7/22/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Working on Rule 26 Disclosure and Discovery; Review Corresp from Co Counsel Re Auto Disclosures.LR. | 0.1 | $275.00 | $.00 | $27.50 |
| 7/23/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, | Draft Defendant, Laura Bucceliati, LLCs First Set of Document | 1.9 | $275.00 | $.00 | $522.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Requests.LR. | | | |
| 7/23/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Defendant, Laura Bucceliati, LLCs, First Set of Interrogatories.LR. | 2.3 | $275.00 | $.00 | $632.50 |
| 7/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Preparation of Registrations/Applications Discovery.LR. | 0.1 | $275.00 | $.00 | $27.50 |
| 7/30/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants/Counterclaim Plaintiffs Disclosures Pursuant to Federal Rules of Civil Procedure 26(a) (1).LR. | 0.3 | $275.00 | $.00 | $82.50 |
| 7/30/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review and Discussed with Co-Counsel Defendants Disclosure Pursuant to Federal Rules of Civil Procedure 26(a)(1).LR. | 0.5 | $275.00 | $.00 | $137.50 |
| 7/30/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Bucceliati Holding Italia SPA and Bucceliati, Inc.s Initial Disclosures Pursuant to Fed.R.Civ.P.26(a)(1).LR. | 0.4 | $275.00 | $.00 | $110.00 |
| 8/2/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, | Review Corresp from Co Counsel to Judge Gardephe regarding order of dismissal and unopposed motion to | 0.3 | $275.00 | $.00 | $82.50 |

| Date | Number | Case | Description | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|
| | | LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | set aside dismissal.LR. | | | | |
| 8/2/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Thoughts and Comments on Draft Interrogatories.LR. | 0.2 | $275.00 | $.00 | $55.00 |
| 8/2/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Reviewing Questions.LR. | 0.1 | $275.00 | $.00 | $27.50 |
| 8/2/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Thoughts and Comments on Interrogatories to Finalize Discovery and Send Out.LR. | 0.2 | $275.00 | $.00 | $55.00 |
| 8/8/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Payment, thank you. Transferred from Trust Fund. | 0 | $.00 | $.00 | ($7,000.00) |
| | | | **Totals** | **26.77** | | **$.00** | |
| | | | **Balance Due** | | | | **$361.75** |
| | | | **Trust Funds Balance** | | | | **$.00** |

**Thank you for your business. All payments are due upon receipt of this invoice.
We accept VISA and Master Card.**



**ALBERT BORDAS, P.A.**
5975 Sunset Drive, Suite 607
Miami, FL 33143
tel. 305-669-9848 / fax. 305-669-9851

**INVOICE**

Bill To:

| Date | Invoice No. |
|------|-------------|
| 9/9/2013 | 3314 |

Laura Buccellati, LLC.
Attn: Lilian Azel
1000 Venetian Way, Suite 301
Miami, Florida 33139

Fax: 305-416-3106

| Date | File No | Title | Description | Attorney | Time | Rate | Expense | Total |
|------|---------|-------|-------------|----------|------|------|---------|-------|
| 8/8/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Conference call with client. | AB | 0.17 | $275.00 | $.00 | $46.75 |
| 8/9/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communications with client and LR and DA concerning case summary and strategy to proceed. | AB | 0.33 | $275.00 | $.00 | $90.75 |
| 8/14/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN | Communication with opposing attorneys and clients regarding mediation dates. | AB | 0.35 | $275.00 | $.00 | $96.25 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | AZEL. Case 1:13-cv-21297-KMM. | | | | | | |
| 8/14/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Rule 26(f) conference call with opposing attorneys and comm with DA and client. | AB | 0.67 | $275.00 | $.00 | $184.25 |
| 8/20/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communication with client and opposing attorneys. | AB | 0.13 | $275.00 | $.00 | $35.75 |
| 7/1/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Drafting Notice of Appearance in Florida lawsuit, and review of docket sheet, order of dismissal, and emails to/ from counsel. Draft and review emails regarding strategy re service of process. Draft letter to Judge Gardephe regarding status of Florida lawsuit and dismissal, and draft and review emails to/ from Albert and client regarding letter, and settlement discussions. Voice mail from Radding, and further emails from clients re case status and settlement strategy. | DA | 0.8 | $295.00 | $.00 | $236.00 |
| 7/2/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Preparation for and attending scheduling conference, including review of requested date changes, attending conference, and telephone call with Albert after scheduling conference, regarding strategy, settlement, representation, and joint scheduling report. Review further emails to / from client regarding strategy and settlement. | DA | 0.8 | $295.00 | $.00 | $236.00 |
| 7/3/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, | Review of letter from Buccellati attorney Rory Radding to New York judge. Review of various emails to/from counsel regarding | DA | 0.2 | $295.00 | $.00 | $59.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | and LILIAN AZEL. Case 1:13-cv-21297-KMM. | joint report and settlement discllssions. | | | | | |
| 7/8/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review of court order re-opening Florida action and setting deadlines. | DA | 0.1 | $295.00 | $.00 | $29.50 |
| 7/9/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Case preparation, including detailed outline and planning deadlines and action items, including deadlines and action items concerning discovery deadlines, discovery requests, automatic disclosures, expert witnesses, service of process, including review of applicable rules, review of joint report and court orders, and drafting memo outlining deadlines and action items. | DA | 1.3 | $295.00 | $.00 | $383.50 |
| 7/10/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review of court notices regarding deadline for answer to counterclaim, and emails to/ from counsel regarding strategy Ie settlement discussions. | DA | 0.2 | $295.00 | $.00 | $59.00 |
| 7/11/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Tel. conf. with Albert regarding case strategy and action items, including strategy Ie settlement, mediation, discovery. Review of materials relied upon for counterclaims. | DA | 0.4 | $295.00 | $.00 | $118.00 |
| 7/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Further drafting and revising emails to/ from Albert, Leo and Buccellati counsel regarding options and strategy with regard to settlement meeting and mediation. (.2) Review of letter from BucceUati counsel to New York judge re starus of Florida case. (.1) | DA | 0.3 | $295.00 | $.00 | $88.50 |

| Date | ID | Case | Description | Init | Hrs | Rate | | Total |
|------|-----|------|-------------|------|-----|------|------|-------|
| 7/16/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review and draft further emails regarding mediation. | DA | 0.1 | $295.00 | $.00 | $29.50 |
| 7/17/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review of emails to/ from co-counsel regarding preparations and strategy for mediation. | DA | 0.1 | $295.00 | $.00 | $29.50 |
| 7/18/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review of email and questions concerning service of process on defendants in Italy and Switzerland using Hague convention, brief research, and draft memo to Albert with recommendations. | DA | 0.2 | $295.00 | $.00 | $59.00 |
| 7/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review of further emails from Albert to BucceUati counsel regarding mediation and service, and review of Alberts email concerning strategy re mediation and service by I-Iaguc convention. | DA | 0.1 | $295.00 | $.00 | $29.50 |
| 7/22/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review of emails re discovery and going forward with service on defendants. | DA | 0.1 | $295.00 | $.00 | $29.50 |
| 7/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA | Legal research re: the Hague Convention and the Federal Rules of Civil Procedure requirements for serving | DA | 2.5 | $295.00 | $.00 | $737.50 |

| | | BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | individuals in Italy and Switzerland, and corporations in Switzerland. | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone call with ABC Legal Services re: services for translation and international process service. | DA | 0.2 | $295.00 | $.00 | $59.00 |
| 7/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone call with Albert re Rule 26 disclosures and review of rule. | DA | 0.1 | $295.00 | $.00 | $29.50 |
| 7/25/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Legal research re: the Southern District of Floridas position on alternative methods of service under the I-lague Service Convention. | DA | 0.2 | $295.00 | $.00 | $59.00 |
| 7/25/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Planning course of action re service via Hague Convention. Review and revision and detailed comments on Rule 26 disclosure, with specific suggestions and recommendations, and telephone call with Albert to discuss overall strategy with regard to Rule 26 disclosures, and status of service. | DA | 0.5 | $295.00 | $.00 | $147.50 |
| 7/26/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Detailed revision of Rule 26 disclosures to incorporate client information, and make further necessary revisions. | DA | 0.5 | $295.00 | $.00 | $147.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/28/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Revising and finalizing Rule 26 disclosures. Review of documents for information to use for service on Italian and Swiss defendants. Review of Buccellatis initial disclosures. | DA | 0.3 | $295.00 | $.00 | $88.50 |
| 7/29/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Research the addresses for Buccellati Watches SA, Pablo Carrion and Gianmaria Buccellati. | DA | 0.5 | $295.00 | $.00 | $147.50 |
| 7/29/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone call with various translation companies to get quotes for translation of Answer) exhibits and Summons. Draft e-mails to variolls translation companies enclosing documcnts that necd to be translated into Italian for quotes | DA | 1.3 | $295.00 | $.00 | $383.50 |
| 7/31/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Legal rcsearch re: the format for a summons of an answcr with counterclaims. | DA | 0.5 | $295.00 | $.00 | $147.50 |
| 7/31/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Duplication Expense. | DA | 0 | $.00 | $48.30 | $48.30 |
| 7/31/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA | Lexis. | DA | 0 | $.00 | $27.85 | $27.85 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | | | | | |
| 7/31/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | West law research. | DA | 0 | $.00 | $86.71 | $86.71 |
| 7/31/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | West law research. | DA | 0 | $.00 | $6.27 | $6.27 |
| 8/26/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communications with LR and DA, and clients. | AB | 0.55 | $275.00 | $.00 | $151.25 |
| 8/26/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review motion and answer to counterclaim. | AB | 0.95 | $275.00 | $.00 | $261.25 |
| 8/27/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communication with client. | AB | 0.08 | $275.00 | $.00 | $22.00 |
| | | BUCCELLATI HOLDING | | | | | | |

| Date | Matter | Description | By | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|
| 8/27/2013 | 130207 | ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communication with client and opposing attorneys. | AB | 0.08 | $275.00 | $.00 | $22.00 |
| 8/26/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | File Response in Opposition to Motion with court. | AB | 0.25 | $275.00 | $.00 | $68.75 |
| 8/27/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Response in Opposition to Motion with court. | AB | 0.25 | $275.00 | $.00 | $68.75 |
| 8/6/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Correspondence Re: Cost to Serve Gianmaria, Paolo and Buccellati Watches. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 8/7/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Plaintiffs Motion to Strike Defendants Affirmative Defenses or, Alternatively, for a More Definite Statement, and Incorporated Memorandum of Law. | LR | 0.9 | $275.00 | $.00 | $247.50 |
| 8/8/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case | Review Correspondence from Mr. Azrin Re: Motion to Dismiss. | LR | 0.1 | $275.00 | $.00 | $27.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 1:13-cv-21297-KMM. | | | | | |
| 8/8/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Correspondence from Mr. Azrin Re: Motion to Strike Affirmative Defenses. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 8/8/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Plaintiffs Motion to Dismiss Defendants Counterclaim or, Alternatively, for a More Definite Statement, and Incorporated Memorandum of Law. | LR | 0.6 | $275.00 | $.00 | $165.00 |
| 8/8/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. to Judge Moore Re: Opinions Cited in Plaintiffs Motion to Strike. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 8/8/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Correspondence Re: New Dates for Mediation. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 8/8/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp. between Co-Counsels Re: Concerns Why Mediation Needs to be Moved. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA | Review Corresp from Co | | | | | |

| Date | ID | Case | Description | Atty | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|---|
| 8/8/2013 | 130207 | BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Counsel to Client Re Case Status & Filed Motions. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 8/9/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Co Counsel Re Client Conversation and Proceeding Steps. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 8/9/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Mediation, Discovery, & Retainers. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 8/13/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Opposing Counsel Re Available Dates for Mediation. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 8/16/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Summonses; Review Corresp from Co Counsel Re Request for Assistance with Summonses; Draft Corresp to Co Counsel Re Lawsuit against Foreign Defendants & Local Rules. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 8/16/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Summons on Counterclaims Joining Counterclaim Defendants Under Rule 13(h) of The Federal Rules of Civil Procedure. For Gianmaria Buccellati, Paolo Carrion, & Buccellati Watches SA. | LR | 0.3 | $275.00 | $.00 | $82.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Buccellatis First Set of Requests for Production of Documents and Things to Defendants. | LR | 0.8 | $275.00 | $.00 | $220.00 |
| 8/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Buccellatis First Set of Interrogatories to Defendants. | LR | 0.7 | $275.00 | $.00 | $192.50 |
| 8/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Correspondence Re: Telephonic Rule 26(f) Conference on August 14, 2013. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 8/20/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft First Revised Interrogatories. | LR | 0.8 | $275.00 | $.00 | $220.00 |
| 8/20/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Correspondence to Co-Counsel Re: Revised Interrogatories. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 8/21/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA | Review Summons on Counterclaims Joining Counterclaim Defendants Under Rule 13(h) of the Federal Rules of Civil | LR | 0.3 | $275.00 | $.00 | $82.50 |

| Date | Number | Case | Description | | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|---|
| | | BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Procedure for Gianmaria Buccellati, Paolo Carrion, and Buccellati Watches SA. | | | | | |
| 8/21/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Opposing Counsel Re Offering Possible Dates; Review Corresp from Opposing Counsel to Co Counsel Re Discussing Items on Rule 26(f)(3) and Mediation. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 8/21/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Setting Mediation Date for December, Proposed Interrogatories, and Summonses; Review Corresp from Opposing Counsel to Co Counsel Re Client Traveling to U.S on December. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 8/21/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Revised Request to Produce. | LR | 0.5 | $275.00 | $.00 | $137.50 |
| 8/23/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Edit & Review Defendants Response to Plaintiffs Motion to Strike Affirmative Defenses or Alternatively For a More Definite Statement. | LR | 1.4 | $275.00 | $.00 | $385.00 |
| 8/23/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review & Edit Defendants Response to Plaintiffs Motion to Dismiss Defendants Counterclaim, or, Alternatively, For a More Definite Statement. | LR | 1.6 | $275.00 | $.00 | $440.00 |
| | | BUCCELLATI | | | | | | |

| Date | Matter | Description | Initials | Hours | Rate | Adj. | Amount |
|------|--------|-------------|----------|-------|------|------|--------|
| 8/23/2013 | 130207 | HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Thoughts on Possible Legal/Factual Issues for Memos. | LR | 3.8 | $275.00 | $.00 | $1,045.00 |
| 8/26/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Preparing Declarations; Review Corresp from Co Counsel Re Submitting Declaration and Attaching Docs; Review Corresp from Co Counsel Re Reviewing and Providing Further Revisions; Review Corresp from Co Counsel Re Incorporating Comments & Questions; Draft Corresp to Co Counsel Re Synopsis of Thoughts; Review Corresp from Co Counsel Re Attached Initial Drafts & Plaintiffs Motions. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 8/26/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Trademark Application in Preparation of Response to Motion to Dismiss. | LR | 0.7 | $275.00 | $.00 | $192.50 |
| 8/26/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Statute and Registration ; Review Corresp from Co Counsel Re Attaching Trademark Office Action Letter. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 8/26/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Language in Attachment from the USPTO. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, | Review Correspondence | | | | | |

| Date | ID | Case | Description | Atty | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|---|
| 8/26/2013 | 130207 | INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | from Mr. Azrin Re: Final Version of the Response to the Motion to Dismiss and Counterclaims, and Motion to Strike Affirmative Defenses. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 8/27/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Assist with Editing and Amending Final Draft & Reviewing Final Voluminous Exhibits. | LR | 1.9 | $275.00 | $.00 | $522.50 |
| 8/27/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Assist with Editing And Amending Final Draft. | LR | 1.3 | $275.00 | $.00 | $357.50 |
| 8/27/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Correspondence to Co Counsel Re: Reminder for Clients to Respond Discovery Early. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 8/27/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Correspondence to Co Counsel Re: Issues with Mediation Dates. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 8/28/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case | Review Corresp from Co Counsel to Opposing Counsel Re Dates for Mediation. | LR | 0.1 | $275.00 | $.00 | $27.50 |

| Date | Matter | Case | Description | Init | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|---|
| | | 1:13-cv-21297-KMM. | | | | | | |
| 8/28/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Revised Documents and Sending out to Start Discovery. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 8/28/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Co Counsel Re Document Requests Suggestions. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 8/28/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Completing Discovery & Review. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 8/28/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft correspondence to co-counsel regarding final review of drafts of discovery requests. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 8/28/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review finalized edits of Requests to Produce, Requests for Admissions, and Interrogatories suggested by co-counsel for final service of discovery. | LR | 0.6 | $275.00 | $.00 | $165.00 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, | Payment, thank you. | | | | | |

| Date | Number | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 8/30/2013 | 130207 | LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Transferred from Trust Fund. | | 0 | $.00 | $.00 | ($4,000.00) |
| 9/10/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Payment, thank you. Transferred from Trust Fund. | | 0 | $.00 | $.00 | ($6,160.38) |
| | | | | **Totals** | 35.51 | | $169.13 | |
| | | | | **Balance Due** | | | | $.00 |
| | | | | **Trust Funds Balance** | | | | ($13,477.87) |

**Thank you for your business. All payments are due upon receipt of this invoice.**
**We accept VISA, Master Card, and Discovery.**



# ALBERT BORDAS, P.A.

- *PROTECTING INTELLECTUAL PROPERTY WORLDWIDE* -

**ALBERT BORDAS, P.A.**
5975 Sunset Drive, Suite 607
Miami, FL 33143
tel. 305-669-9848 / fax. 305-669-9851

**INVOICE**

**Bill To:**

Laura Buccellati, LLC.
Attn: Lilian Azel
1000 Venetian Way, Suite 301
Miami, Florida 33139

| Date | Invoice No. |
|------|-------------|
| 10/15/2013 | 3356 |

Fax: 305-416-3106

| Date | File No | Title | Description | Attorney | Time | Rate | Expense | Total |
|------|---------|-------|-------------|----------|------|------|---------|-------|
| 9/5/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communication with Leonardo Renaud and David Azrin. | AB | 0.35 | $275.00 | $.00 | $96.25 |
| 9/9/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review of BUCCELLATI'S REPLY MEMORANDUM IN SUPPORT OF ITS MOTION TO STRIKE DEFENDANTS' AFFIRMATIVE DEFENSES OR, ALTERNATIVELY, FOR A MORE DEFINITE STATEMENT. | AB | 0.85 | $275.00 | $.00 | $233.75 |
| 9/9/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review BUCCELLATI'S REPLY MEMORANDUM IN SUPPORT OF ITS MOTION TO DISMISS DEFENDANTS' COUNTERCLAIM OR, ALTERNATIVELY, FOR A MORE DEFINITE STATEMENT. | AB | 0.85 | $275.00 | $.00 | $233.75 |
| 9/10/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case | Communication with opposing attorneys. | AB | 0.17 | $275.00 | $.00 | $46.75 |

| Date | ID | Matter | Description | Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | 1:13-cv-21297-KMM. | | | | | |
| 8/1/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Legal research re: whether the original complaint should be ████████████ ████ ████████ ████████████ | DA | 1 | $200.00 | $.00 | $200.00 |
| 8/1/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft e-mails to translation vendors answering questions about the documents to be served. | DA | 0.2 | $200.00 | $.00 | $40.00 |
| 8/1/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Detailed review and suggested revisions on draft document requests and interrogatory questions, and draft detailed comments and suggested revisions. | DA | 1.2 | $295.00 | $.00 | $354.00 |
| 8/2/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone call with private investigator and B. Lesser regarding investigating Paul Carrions address in Switzcrbnd. | DA | 0.4 | $200.00 | $.00 | $80.00 |
| 8/2/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft e-mail to private investigator regarding investigating ████████ address in ████████████ | DA | 0.2 | $200.00 | $.00 | $40.00 |
| 8/2/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Planning and decisions with rcgmd to procedures and options with regard to serving foreign defendants. | DA | 0.1 | $295.00 | $.00 | $29.50 |
| | | BUCCELLATI HOLDING | | | | | | |

| Date | Number | Case | Description | | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|---|
| 8/5/2013 | 130207 | ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Legal research re: summons of an additional defendant on a counterclaim under FRCP 13 01). | DA | 0.3 | $295.00 | $.00 | $88.50 |
| 8/5/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft e-mails to 2 private investigators in Switzerland to respond to their questions regarding the work needed. | DA | 0.1 | $200.00 | $.00 | $20.00 |
| 8/5/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft and revise detailed email to client summarizing next steps and requirements for service on foreign defendants. | DA | 0.2 | $295.00 | $.00 | $59.00 |
| 8/5/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone call with Albert regarding service of process. and case statu s. settlement, and discovery. | DA | 0.1 | $295.00 | $.00 | $29.50 |
| 8/7/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone calls with international process servers to determine ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇ | DA | 0.2 | $200.00 | $.00 | $40.00 |
| 8/7/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Legal research regarding whether ▇▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇ e I-lague Service Conven rion. | DA | 0.4 | $200.00 | $.00 | $80.00 |
| 8/7/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA | Initial review and analysis of Buccllatis motions to dismiss and motion to strike affirmative defenses, and draft | DA | 0.4 | $295.00 | $.00 | $118.00 |

| Date | | | Description | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | BUCCELLATI and LILIAN AZEL. Case 1:13-cv-21297-KMM. | email planning respo nses. | | | | | |
| 8/8/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review and draft cmails to/from j\lbcrt with comme nts on case status and settlement strategy and mediation. | DA | 0.1 | $295.00 | $.00 | $29.50 |
| 8/14/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft and review emails to / from client regarding moving forward with service and translation. Preparation for and attending Rule 26(1) conference regarding discovery issues, including limits, timing, privilege, mediation, protective order, including review of rules, and conferences with Albert regarding strategy. | DA | 0.6 | $295.00 | $.00 | $177.00 |
| 8/14/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Two telephone calls with Leo Renaud to arrange for issuance of summonses from the cornt; left message. | DA | 0 | $.00 | $.00 | $.00 |
| 8/15/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone call with Albert Bordas regarding status of summonses, estimated timeline for translation of documents and process serving; and payment for translation services. | DA | 0.1 | $200.00 | $.00 | $20.00 |
| 8/15/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone call with Leonard Renaud to coordinate getting the Clerk of d,c Soudlern District of Florida to issue the summonses for dlC counterclaim defendants. | DA | 0.2 | $200.00 | $.00 | $40.00 |
| 8/15/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft e-mail to Leonard Renand enclosing the summonses. | DA | 0.1 | $200.00 | $.00 | $20.00 |

| Date | Matter | Description | Atty | Hours | Rate | | Amount |
|------|--------|-------------|------|-------|------|------|--------|
| 8/16/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review of emails to/ from counsel regarding discovery, service, and motions. | DA | 0.1 | $295.00 | $.00 | $29.50 |
| 8/16/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft and review various e-mails to and from Albert Bordas and Legal Language Services to coordinate execution of the contract for translation of documents and payment. | DA | 0.5 | $200.00 | $.00 | $100.00 |
| 8/18/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Continued legal research for opposition to BucceUatis motion to dismiss, including review and analysis of cases cited in Buccellatis motioo, legal research o n points that we want to make, review of exhibits and trademark o ffice documents, and begin outline of key points and issues for opposition. (day and evening). | DA | 5.5 | $295.00 | $.00 | $1,622.50 |
| 8/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Continued preparation of opposition to motion to dismiss, including further detailed legal research for opposition to motion to dismiss of cases cited by Buccellati and cases supporting key points we want to make, review of exhibits, detailed drafting and revising each factual and legal section of the opposition. (day and evening). Begin review and analysis of Bucellatis motion to strike affirmative defenses (0 plan response. (evening). | DA | 6.5 | $295.00 | $.00 | $1,917.50 |
| 8/20/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Further detailed revisions to opposition to motion to dismiss, and drafting additional sections. (2.0). Preparing and drafting response to motion to strike affirmative defenses, including detailed legal research on cascs cited by plaintiffs, conducting extensive legal research in opposition to motion with respect to correct legal standard for motions to strike affirmative defenses, divergence in the caselaw, and finding cases in which courts refused to strike similar affirmative defenses, analyzing caselaw. (3.5). Drafting and revising memorandum of law in opposition to motion. (4.0). | DA | 7.5 | $295.00 | $.00 | $2,212.50 |
| | | BUCCELLATI HOLDING | Detailed further revisions to response to motion to dismiss. (1.2). Detailed further revisions to response to | | | | | |

| Date | Matter | Client | Description | | Rate | | Amount |
|---|---|---|---|---|---|---|---|
| 8/21/2013 | 130207 | ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | motion to strike affirmative defenses. (.1.5). Telephone call with Albert to plan strategy and discuss issues concerning response to motion to dismiss, response to motion to strike, is sues to be addressed in our discovery requests, response to plaintiffs discovery requests, strategy re mediation C.2) | DA | 2.9 | $295.00 | $.00 | $855.50 |
| 8/22/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft email to Legal Language Services enclosing summonses for translation. | DA | 0.1 | $200.00 | $.00 | $20.00 |
| 8/22/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft email to Albert Bordas to obtain copy of Answer with Counterclaims in word format. | DA | 0.1 | $200.00 | $.00 | $20.00 |
| 8/23/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft and review emails to/ from counsel and planning with regard to motions. | DA | 0.1 | $295.00 | $.00 | $29.50 |
| 8/23/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft email to Legal Language Services enclosing Answer with Counterclaims in Word format. | DA | 0.1 | $200.00 | $.00 | $20.00 |
| 8/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Detailed revision to response to motion to dismiss, and response to motion to strike affirmative defenses, [0 incorporate Leo and Alberts comments and suggested revisions, doing legal research on additional sections including legal standards, and making further revisions, and draft email memo to Albert regarding need for affidavit to submit additional USPTO documents | DA | 2.2 | $295.00 | $.00 | $649.00 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA | Review and revise Response to | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/25/2013 | 130207 | BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Plaintifrs tvIorion to Strike Affirmative Defenses and Response to Motion to Dismiss to reflect appropriate citations. | DA | 2 | $200.00 | $.00 | $400.00 |
| 8/26/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | De tailed additional final revisions to response to motion to dismiss counterclaims. and response to motion to strike affirmative defenses, making further detailed revisions, cutting length, revising case citations. and incorporating comments from Albert and Leo, and drafting and revising declaration in support of response to motion to dismiss, with documents from USPTO records concerning Buccellati \Xfatches trademark application, and draft and review emails to/ from Albert and Leo regarding final comments and revisions. | DA | 2.6 | $295.00 | $.00 | $767.00 |
| 8/28/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Further detailed revisions and drafting of discovery requests, including detailed revisions and suggested additions to interrogatories (2.0) and suggested revisions and additions to document requests. (1.0), and draft emails to Albert regarding same. | DA | 3 | $295.00 | $.00 | $885.00 |
| 8/28/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Duplication Expense. | DA | 0 | $.00 | $17.80 | $17.80 |
| 9/10/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communication with client. | AB | 0.18 | $275.00 | $.00 | $49.50 |
| 9/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Reviewing responses and responsive discovery documents. | AB | 0.75 | $275.00 | $.00 | $206.25 |
| | | BUCCELLATI HOLDING | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/12/2013 | 130207 | ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Meeting with clients. | AB | 1.67 | $275.00 | $.00 | $459.25 |
| 9/23/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communications with opposing attorneys, LR, DA, and clients. | AB | 0.45 | $275.00 | $.00 | $123.75 |
| 9/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review communications with DA. | AB | 0.4 | $275.00 | $.00 | $110.00 |
| 9/27/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Relephonic conference with LR and DA, communications with opposing attorneys and clients regarding discovery responses and new mediation dates. | AB | 0.85 | $275.00 | $.00 | $233.75 |
| 9/4/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Available Dates for Next Year and Following up to Have Time to Finalize Our Discovery Responses; Review Corresp From Opposing Counsel to Co Counsel Re Mediation Scheduling. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 9/4/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Confidential Discovery and Depo Dates; Review Corresp from Co Counsel Re Starting to Set Depo Dates for Nov-Dec & Sending Request Letter. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 9/4/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA | Research for Preparation of Confidentiality Agreement. | LR | 0.3 | $275.00 | $.00 | $82.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | | | | |
| 9/4/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Review of Agreement; Draft Corresp to Co Counsel Re Attached Agreement Draft. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 9/4/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Reviewing Confidentiality Agreement & Providing Thoughts. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 9/6/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Buccellatis Reply Memorandum in Support of Its Motion to Dismiss Defendants Counterclaim or, alternatively, For a More Definite Statement. | LR | 0.8 | $275.00 | $.00 | $220.00 |
| 9/9/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Buccellatis Reply Memo in Support of Its Motion to Strike Defendants Affirmative Defenses or, Alternatively, for a More Definite Statement. | LR | 0.9 | $275.00 | $.00 | $247.50 |
| 9/9/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Editing of Confidentiality Agreement. | LR | 0.5 | $275.00 | $.00 | $137.50 |
| 9/9/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Attached Updated Draft of Confidentiality Agreement. | LR | 0.2 | $275.00 | $.00 | $55.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/10/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Suggested Rebuttal Arguments in Response to Reply to Motion to Dismiss. | LR | 1.3 | $275.00 | $.00 | $357.50 |
| 9/10/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Opposing Counsel Re New Offer of Dates for Mediation. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 9/10/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel to Co Counsel Re Speaking to Client Re New Dates Offered. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 9/10/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsels Re Mediation Deadline on Jan.23. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 9/10/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Clients Opinion; Review Corresp from Co Counsel Re Confidentiality Order. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 9/10/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re December Dates Not Working. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA | Draft Corresp to Co Counsel | | | | | |

| 9/10/2013 | 130207 | BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM | Re Suggestions on Mediation Dates & Deadlines. | LR | 0.1 | $275.00 | $.00 | $27.50 |
|---|---|---|---|---|---|---|---|---|
| 9/10/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Mediator. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 9/11/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Comments/Suggestions for Document Request Responses & Interrogatories. | LR | 0.5 | $275.00 | $.00 | $137.50 |
| 9/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Docket Sheet. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 9/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Answers to Interrogatories and Responses to Requests to Produce Incorporating Suggestions By Co Counsel. | LR | 2.4 | $275.00 | $.00 | $660.00 |
| 9/13/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Finalizing Discovery Responses & Discussing Confidentiality Agreement. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 9/13/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case | Review Corresp from Co Counsel Re Comment! Thoughts on Draft Email for Opposing Counsel. | LR | 0.1 | $275.00 | $.00 | $27.50 |

| | | 1:13-cv-21297-KMM. | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/13/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone Conference Re Preparation of Discovery, Upcoming Corporate Depositions, and Depositions of Parties Outside of the U.S. | LR | 1.2 | $275.00 | $.00 | $330.00 |
| 9/16/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel to Co Counsel Re Payment. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 9/16/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Co Counsel Re Update on Translation. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 9/16/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Opposing Counsel Re Agree to Two Week Extension if Needed; Review Corresp from Opposing Counsel to Co Counsel Re Mutual Two Week Extension & Deadline. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 9/17/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Request for Hard Copies of Scanned Discovery. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 9/17/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Doing Separate Privilege Log and Confidential Documents from Client. | LR | 0.6 | $275.00 | $.00 | $165.00 |
| | | BUCCELLATI HOLDING ITALIA SPA and | | | | | | |

| Date | Matter | Case | Description | Initials | Hours | Rate | Adj | Amount |
|---|---|---|---|---|---|---|---|---|
| 9/18/2013 | 130207 | BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Responsive Documents. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 9/18/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Assistant Re Translated Documents and Mailing to ABC Legal Services. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 9/18/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Concerns from Clients & Handling Confidentiality Agreement. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 9/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Documents Produced by Client. | LR | 1.3 | $275.00 | $.00 | $357.50 |
| 9/27/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Additional Responsive Documents. | LR | 0.5 | $275.00 | $.00 | $137.50 |
| 9/27/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel to Co Counsel Re Responsive Docs on CD and Extended Deadline; Review Corresp from Co Counsel to Opposing Counsel Re Agreement on Two Week Extension. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 9/27/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN | Review Corresp from Co Counsel Re Planning Mediation Accordingly. | LR | 0.1 | $275.00 | $.00 | $27.50 |

| | | | AZEL. Case 1:13-cv-21297-KMM. | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9/27/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Notifying the Court of Filing Status as Deadline Approaches. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 9/27/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Making Request for Extension of Time, Clients Corporate Book and Operating Agreement, and Product List; Review Corresp from Co Counsel Re Reviewing Docs to be Produced; Review Corresp from Co Counsel Re Attached revised Draft of Interrogatory Answers and Status on Responses; Draft Corresp to Co Counsel Re Finalizing and Review Numerous Docs. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 9/27/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Reviewing Email Memo Carefully Re Initial Draft, Schedule for Meeting or Talking to Decide Responses, Extension of Time, General Philosophy in Producing More Documents, and Specific Question We Need to Decide and Specific Additional Docs to Gather. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 9/27/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants Responses to Plaintiffs First Request for the Production of Documents. | LR | 0.8 | $275.00 | $.00 | $220.00 |
| 9/27/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Mediator Re Mediation Date. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 9/27/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Opposing Counsel Re Deadline for Responses and Production of Documents with Co Counsel, and Extension to time of 4 Days. | LR | 0.1 | $275.00 | $.00 | $27.50 |

| Date | Number | Case | Description | Initials | Hours | Rate | Amount | | Total |
|------|--------|------|-------------|----------|-------|------|--------|---|-------|
| 9/27/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Mediator Re Date for Mediation. | LR | 0.1 | $275.00 | $.00 | | $27.50 |
| 9/27/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re No Answers from Opposing Counsel and Forwarding Clients List of Additional Documents Needed. | LR | 0.1 | $275.00 | $.00 | | $27.50 |
| 9/27/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Confidentiality Agreement. | LR | 0.7 | $275.00 | $.00 | | $192.50 |
| 9/27/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel and Opposing Counsel Re Final izing Confidentiality Agreement and Advising if Acceptable Attached Draft. | LR | 0.1 | $275.00 | $.00 | | $27.50 |
| 9/27/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Conference with client Re Discovery to be Produced and Finalizing Confidentiality Agreement. | LR | 0.4 | $275.00 | $.00 | | $110.00 |
| 9/27/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Mediator to Co Counsel Re New Date for Mediation that Works for Everyone; Review Corresp from Co Counsel to Mediator Re Setting Up New Date for Mediation. | LR | 0.1 | $275.00 | $.00 | | $27.50 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA | Draft Corresp to Co Counsel | | | | | | |

| Date | Number | Case | Description | Init | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|---|
| 9/27/2013 | 130207 | BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Re Attached Exhibits from Tara Solomon Depo. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 9/30/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Proof read, finalize, and serve our written responses to (1) Buccellatis First Set of Requests for Production of Documents and Things to Defendants, and (2) Buccellatis First Set of Interrogatories to Defendants to opposing attorneys. | AB | 1.25 | $275.00 | $.00 | $343.75 |
| 10/4/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Payment, thank you. Transferred from Trust Fund. | | 0 | $.00 | $.00 | ($13,477.87) |
| 10/15/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Payment, thank you. Transferred from Trust Fund. | | 0 | $.00 | $.00 | ($4,289.68) |

| | | | | | Totals | 63.6700000000001 | $17.80 | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Balance Due | | $.00 |
| | | | | | | Trust Funds Balance | | ($1,319.80) |
| | | | | | | Total Invoice Amount | | $17,767.55 |

**Thank you for your business. All payments are due upon receipt of this invoice.**
**We accept VISA, Master Card, and Discovery.**