

# ALBERT BORDAS, P.A.

## – PROTECTING INTELLECTUAL PROPERTY WORLDWIDE –

**INVOICE**

**ALBERT BORDAS, P.A.**
5975 Sunset Drive, Suite 607
Miami, FL 33143
tel. 305-669-9848 / fax. 305-669-9851

| Date | Invoice No. |
|------|-------------|
| 11/15/2013 | 3389 |

**Bill To:**

Laura Buccellati, LLC.
Attn: Lilian Azel
1000 Venetian Way, Suite 301
Miami, Florida 33139

Fax: 305-416-3106

| Date | File No | Title | Description | Attorney | Time | Rate | Expense | Total |
|------|---------|-------|-------------|----------|------|------|---------|-------|
| 10/1/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Meeting with client and David Azrin. | AB | 2.5 | $275.00 | $.00 | $687.50 |
| 10/1/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | reviewing documents, forwarding to Leonardo Renaud and David Azrin. | AB | 0.75 | $275.00 | $.00 | $206.25 |
| 10/3/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communication with client and opposing attorneys. | AB | 0.25 | $275.00 | $.00 | $68.75 |
| 10/4/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case | Communication with opposing attorneys, clients, LR, and DA concerning mediation, and deposition dates | AB | 0.35 | $275.00 | $.00 | $96.25 |

| | | 1:13-cv-21297-KMM. | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/4/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communication with opposing attorneys, conf call with clients, and communications with LR and DA. | AB | 0.55 | $275.00 | $.00 | $151.25 |
| 10/7/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Conference call with client. | AB | 0.42 | $275.00 | $.00 | $115.50 |
| 10/7/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Conference call with Leonardo Renaud and David Azrin. | AB | 0.65 | $275.00 | $.00 | $178.75 |
| 10/8/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communications with opposing attorneys, Leonardo Renaud and David Azrin, and clients. | AB | 1.25 | $275.00 | $.00 | $343.75 |
| 10/8/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communications with opposing attorneys, Leonardo Renaud and David Azrin, and clients. | AB | 0.75 | $275.00 | $.00 | $206.25 |
| 10/9/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communications with opposing attorneys, Leonardo Renaud regarding deposition dates. | AB | 0.45 | $275.00 | $.00 | $123.75 |
| | | BUCCELLATI HOLDING | | | | | | |

| Date | ID | Case | Description | | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|---|
| 9/6/2013 | 130207 | ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Initial review and analysis of Buccellatis reply in support of motion to dismiss counterclaims, and motion to strike affirmative defenses, | DA | 0.3 | $295.00 | $.00 | $88.50 |
| 9/9/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft email comments on draft confidentiality agreement, attorneys eyes only provision, and questions for client Ie same. | DA | 0.2 | $295.00 | $.00 | $59.00 |
| 9/10/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Continued detailed review of Buccellatis document requests and interrogatories, and draft detailed comments and suggested responses to document requests and interrogatories. | DA | 2.5 | $295.00 | $.00 | $737.50 |
| 9/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft and review emails to/ from A. Bordas and Buccellati counsel Ie discovery and mediation. | DA | 0.1 | $295.00 | $.00 | $29.50 |
| 9/13/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Planning widl regard to discovery, including lengthy telephone call with Albert and Leo to plan strategy and course of action with regard to responses and objections to discovery requests, depositions to be taken, scope of discovery, location of depositions, and service on foreign defendants. | DA | 1.3 | $295.00 | $.00 | $383.50 |
| 9/17/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review documents translated into Italian and prepare copies of same for service and coordinate copies of original pleadings. | DA | 1.5 | $150.00 | $.00 | $225.00 |
| 9/17/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, | Draft email to Albert Bordas re status of | DA | 0.1 | $150.00 | $.00 | $15.00 |

| Date | | Case | Description | | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|---|
| | | LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | translated documents. | | | | | |
| 9/18/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review and revision of materials to be provided to ABC Legal Services for service upon additional defendants. | DA | 0.2 | $295.00 | $.00 | $59.00 |
| 9/18/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Continue to prepare pleadings for seivice, draft letter to process server re: service. | DA | 1.5 | $150.00 | $.00 | $225.00 |
| 9/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Complete coordination and preparation of pleadings for international service; revise letter to process server. | DA | 1 | $150.00 | $.00 | $150.00 |
| 9/20/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Planning with regard to mediation and depositions, including review of cmws concerning date for mediation, draft and review email memos to/ from Albert concerning strategy for scheduling mediation and depositions, dates, and locations. | DA | 0.2 | $295.00 | $.00 | $59.00 |
| 9/20/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft emails to Albert Bordas and ABC Legal Services to coordinate service; telephone calls Ie: same. | DA | 0.5 | $150.00 | $.00 | $75.00 |
| 9/23/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297- | Telephone call with ABC Legal Services to obtain a status report on the service of the counterclaim defendants; Draft email to A. Bordas Ie: same. | DA | 0.2 | $150.00 | $.00 | $30.00 |

| | | KMM. | | | | | |
|---|---|---|---|---|---|---|---|
| 9/25/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Detailed revisions to interrogatory answers, and begin revising responses and objections to document requests and review of documents. | DA | 2.5 | $295.00 | $.00 | $737.50 |
| 9/26/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Continued drafting and revising responses and objections to cliscovery requests, review and analysis of documents provided by client, drafting detailcd memo to client and Albert regarding various questions and issues to be decided concerning document productions, including questions concerning sensitive documents, settlement discussions, additional documents bto be gatllereci, and various additional considerations and strategy. | DA | 3.5 | $295.00 | $.00 | $1,032.50 |
| 9/27/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft and review emails to/ from Buccellatis counsel and Albert regarding discovery responses, and extension of time. | DA | 0.1 | $295.00 | $.00 | $29.50 |
| 9/27/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Duplication Expense. | DA | 0 | $.00 | $545.60 | $545.60 |
| 9/27/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Lexis. | DA | 0 | $.00 | $499.67 | $499.67 |
| 9/27/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN | Westlaw research. | DA | 0 | $.00 | $3.61 | $3.61 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | AZEL. Case 1:13-cv-21297-KMM. | | | | | | |
| 9/27/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Westlaw research. | DA | 0 | $.00 | $204.28 | $204.28 |
| 10/14/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communication with David Azrin and Leonardo Renaud regarding foreign service. | AB | 0.35 | $.00 | $275.00 | $275.00 |
| 10/17/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review of Status of Service for filing and communications with Leonardo Renaud and Daviz Azrin. | AB | 0.45 | $275.00 | $.00 | $123.75 |
| 10/18/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Conference with Leonardo Renaud and Daviz Azrin. | AB | 0.32 | $275.00 | $.00 | $88.00 |
| 10/22/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communication with LR concerning Conf Agreement and discovery production by Buccellati. | AB | 0.22 | $275.00 | $.00 | $60.50 |
| 10/25/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Tara Solomon Transcript. | LR | 0 | $.00 | $338.90 | $338.90 |
| | | BUCCELLATI | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/25/2013 | 130207 | HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Conference with Leonardo Renaud and Daviz Azrin. | AB | 0.55 | $275.00 | $.00 | $151.25 |
| 10/26/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Conference call with opposing attorney Jami Gekas concerning discovery issues and confidentiality agreement, and comm with client. | AB | 0.85 | $275.00 | $.00 | $233.75 |
| 10/28/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communication with client. | AB | 0.32 | $275.00 | $.00 | $88.00 |
| 10/28/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review discovery letter. | AB | 0.35 | $275.00 | $.00 | $96.25 |
| 10/28/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communication with LR and opposing attorneys. | AB | 0.7 | $275.00 | $.00 | $192.50 |
| 10/30/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communication with client. | AB | 0.42 | $275.00 | $.00 | $115.50 |
| 10/30/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA | Communication with LR, DA, Mediators office, and clients concerning deposition dates, case | AB | 3.65 | $275.00 | $.00 | $1,003.75 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | strategy, and mediation dates. | | | | | |
| 10/2/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants Answer to Plaintiffs First Set of Interrogatories. | LR | 0.8 | $275.00 | $.00 | $220.00 |
| 10/3/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel to Co Counsel Re Working with Client to Identify a Workable Alternate Mediation Date. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 10/3/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Redline Draft of the Protective Order; Draft Corresp to Opposing Counsel Re Finalizing Agreement; Review Corresp from Opposing Counsel Re Sending Suggested Changes; Draft Corresp to Opposing Counsel Re Proposed confidentiality Agreement. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 10/3/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Protective Order Draft. | LR | 0.6 | $275.00 | $.00 | $165.00 |
| 10/3/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re No Answer from Court Reporters, Information on Transcripts, and Exhibits. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 10/4/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case | Review Corresp from Co Counsel Re Looking into Confidentiality Agreement & Providing Comments; Review Corresp from Co Counsel Re Not Including the Sensitive Docs; Review Corresp from Co Counsel Re Pdf Files to Review and Sending to Opposing Side in Flash Drives; Review | LR | 0.2 | $275.00 | $.00 | $55.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | 1:13-cv-21297-KMM. | Corresp from Co Counsel Re Status on Production of Docs Due Today to Review. | | | | | |
| 10/4/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Client Re Mediation Date Nov 21 and Deposition Dates Oct. 1 0 & 11 . | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 10/4/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client to Co Counsel Re Calling Later on This Afternoon. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 10/4/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review & Draft Protective Order. | LR | 0.7 | $275.00 | $.00 | $192.50 |
| 10/4/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Phone Conversation with Clients. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 10/4/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Opposing Counsel Re Setting Up new Date for Deposition. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 10/4/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Changes on Confidentiality Agreement. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| | | Buccellati | Review Corresp from Co Counsel Re Documents to Be Marked as | | | | | |

| 10/4/2013 | 130207 | Holding Italia v. Laura Buccellati 11 CIV 7268 | Confidential; Review Corresp from Co Counsel Re documents not Produced because They are Highly Confidential. | LR | 0.2 | $275.00 | $.00 | $55.00 |
|---|---|---|---|---|---|---|---|---|
| 10/4/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsels Re Having Hard Copies of Transcripts but Not Electronic Copies. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 10/4/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel to Co Counsel Re Prior Discussion on Date for Deposition in October & Request for Alternate Dates in October Soon. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 10/4/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Opposing Counsel Re Edits to the Protective Order. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 10/4/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Opposing Counsel Re Dates Provided Were For Mediation not Depositions. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 10/4/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Producing Remaining Documents; Review Corresp from Co Counsel Re Missing Documents. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 10/4/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Comments on Confidentiality Agreement. | LR | 0.2 | $275.00 | $.00 | $55.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/4/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Suggestions for Confidentiality Agreement; Draft Corresp to Co Counsel Re Attached Draft of Confidentiality Agreement with Co Counsels Suggestions. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 10/4/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Getting Transcripts Scanned to a Disk; Review Corresp from Co Counsel Re Request for Copy of Transcripts. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 10/4/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Proposed Revisions to the Protective Order & Confirmation of Delivery of Defendants Document Production. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 10/7/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Documents Produced by Client in Response to Plaintiffs First Request for Production. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 10/7/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Order of Reference to a Magistrate Judge. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 10/7/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone Conference with Co Counsel Re Transcripts, Motion Protective Order, Depo of Lauras Brother, and Upcoming Mediation. | LR | 0.5 | $275.00 | $.00 | $137.50 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA | Draft Corresp to Co | | | | | |

| Date | ID | Case | Description | Init | Hours | Rate | Adj | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/7/2013 | 130207 | BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Counsels Re Transcripts and Exhibits. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 10/8/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Mediator Secretary Re Mediation Date and Time. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 10/8/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Transcript Discs Found; Review Corresp from Co Counsel Re Respective Exhibits. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 10/8/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Opposing Counsel Re Coordinating with Client for Mediation Dates and Reasons to Withdraw Notices of Depositions for Defendants. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 10/8/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Opposing Counsel Re Available Date for Mediation December 2. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 10/8/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Conflict Dates as of Today. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 10/8/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case | Review Additional Responsive Documents. | LR | 0.5 | $275.00 | $.00 | $137.50 |

| | | 1:13-cv-21297-KMM. | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/8/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Opposing Counsel Re Confidentiality Agreement Communications; Review Corresp from Opposing Counsel Re Definitions on Protective Order and Finalizing Document; Draft Corresp to Opposing Counsel Re Final Edits Necessary. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 10/8/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Finals Edits not Necessary for Protective Order and Thoughts to Finalize the Agreement. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 10/8/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Clients Re Response to Opposing Counsel for Mediation Arrangements. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 10/9/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Opposing Counsel Re Deposition Dates for November and Receiving Discovery Written Responses and Document Production. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 10/9/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsels Re Opposing Counsel Disagreement; Review Corresp from Opposing Counsel Re Protective Order. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 10/9/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Notices of Taking Depositions; Began Preparation of Motion for Protective Order. | LR | 0.6 | $275.00 | $.00 | $165.00 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, | | | | | | |

| Date | Client | Matter | Description | Type | Hours | Rate | Adj | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/9/2013 | 130207 | INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Making Dates Work. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 10/9/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Filing Motions and Language for Protective Order. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 10/9/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Conference with Co Counsel & Opposing Counsel Re Depositions of Client. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 10/10/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Opposing Counsel Re Discovery Re Market Strategies and Proposed Protective Order. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 10/10/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel to Co Counsel Re Confirmations of Amended Notices of Depositions for Laura Buccellati & Lilian Azel. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 10/10/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Buccellatis Amended Notice of Deposition of Defendant Laura Buccellati. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 10/10/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN | Review Buccellatis Amended Notice of Depositon for Defendant Lilian Azel. | LR | 0.1 | $275.00 | $.00 | $27.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | AZEL. Case 1:13-cv-21297-KMM. | | | | | |
| 10/14/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Assistant Re 120 Day Limitation and Rule 4(m) of the Federal Rules of Civil Procedure. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 10/14/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Business Strategy Information and Marketing Documents. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 10/15/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Assistant Re Concerns for 120 rule. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 10/15/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Filing a Motion, Local Rules, and Definitive Period for Service Upon Foreigner; Review Corresp from Co Counsel Re Rule 120 Not Applying. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 10/15/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Co Counsel Assistant Re Service Rules after Complaint and Deadlines. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 10/15/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Opposing Counsel Re Motion to Extend Time to Serve Co-Defendants. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| | | BUCCELLATI HOLDING ITALIA SPA and | | | | | |

| Date | | Case | Description | | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/15/2013 | 130207 | BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Asking Court for 90 Days and Needing More Time. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 10/16/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Research Rules for Foreign Countries; Draft Status Report; Edit and Finalized Draft of Counterclaim Plaintiffs Status Report Regarding Service of Process Upon Foreign Defendants. | LR | 3.1 | $275.00 | $.00 | $852.50 |
| 10/16/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Notification of Status to the Court and Time line Provided by Co Counsel Associate. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 10/17/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Plaintiffs Responses to Defendants First Set of Interrogatories. | LR | 0.8 | $275.00 | $.00 | $220.00 |
| 10/17/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Letter from Opposing Counsel to Co Counsel Re Documents Produced by Plaintiffs. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 10/17/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Plaintiffs Responses to Defendants First Set of Request for Admissions. | LR | 0.5 | $275.00 | $.00 | $137.50 |
| 10/17/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, | Review Plaintiffs Responses to Defendants Request for Production. | LR | 1.2 | $275.00 | $.00 | $330.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | | | | |
| 10/18/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone Conference with Co Counsel Re Preparing Responses to Object to Discovery Filed by Plaintiffs. | LR | 0.5 | $275.00 | $.00 | $137.50 |
| 10/18/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Discovery Responses, Objections, and Privilege Log. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 10/18/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Suggestions and Extension; Draft Corresp to Co Counsel Re 120 Days Rule and Extension; Review Corresp from Co Counsel Re Comments & Revisions; Draft Corresp to Co Counsel Re Sending Final Draft and Pending Comments from Co Counsel; Review Corresp from Co Counsel Re Status Report & Suggestions; Review Corresp from Co Counsel Re Cited Rules & Case law. | LR | 0.6 | $275.00 | $.00 | $165.00 |
| 10/18/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Typo on Draft. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 10/18/2013 | 110298 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Marking for Signatures. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 10/18/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, | Draft Corresp to Co Counsel Re Filing Case Status Re Service of Process. | LR | 0.1 | $275.00 | $.00 | $27.50 |

| Date | ID | Case | Description | Initials | Hours | Rate | Amount | Total |
|---|---|---|---|---|---|---|---|---|
| | | and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | | | | | |
| 10/18/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Additional Docs to Produce & Confidentiality Agreement; Draft Corresp to Co Counsel Re Drop box Link & Additional Docs; Review Corresp from Co Counsel Re Link to Docs and Producing them along with Other Transcripts. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 10/22/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone Conference with Co Counsel Re Finalizing Confidentiality Agreement & Discussing Related Issues. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 10/23/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Opposing Counsel Re Attached Protective Order Draft. | LR | 0.7 | $275.00 | $.00 | $192.50 |
| 10/23/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Counterclaim Plaintiffs Status Report Re Service of Process Upon Foreign Counter Defendants. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 10/23/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Disagreement on Latest Proposal of Protective Order. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 10/25/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Prior Proposals to Opposing Counsel. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| | | BUCCELLATI | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/25/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Opposing Counsel Re Notifying Today; Review Corresp from Opposing Counsel to Co Counsel Re Request for Confirmation of Witnesses to be Deposed. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 10/25/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Verification of Plaintiffs Responses to Defendants First Set of Interrogatories. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 10/25/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone Conference with Co Counsel Re Depositions of Opposing Parties. | LR | 0.9 | $275.00 | $.00 | $247.50 |
| 10/25/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Clients Re Update on Case Status. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 10/28/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Interpreters for Depositions and Documents to be Translated; Review Corresp from Co Counsel Suggested Revisions to the Deposition Schedule and Draft Discovery Letter; Review Corresp from Opposing Counsel Re Confirmation of Defendants Desire for Depositions and Travel Schedule. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 10/28/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Attached Draft for Schedule. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, | | | | | | |

| Date | Matter | Description | Staff | Hours | Rate | Adj | Amount |
|---|---|---|---|---|---|---|---|
| 10/28/2013 | 130207 | INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Phone Conference with Co Counsel Re Depositions of Corporate Representatives. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 10/28/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review and Edit Defendants Notice of Deposition Pursuant to Fed. R. Civ. P. 30(B)(6) for Buccellati INC and Bucceliati Holding Italia Spa; Review and Edit Defendants Notice of Deposition of Andrea Bucceliati. | LR | 0.9 | $275.00 | $.00 | $247.50 |
| 10/28/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft and Finalized Attachments for Depositions. | LR | 0.6 | $275.00 | $.00 | $165.00 |
| 10/28/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Opposing Counsel Re Attached Notices of Depositon. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 10/28/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Deposition Names & Dates. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 10/30/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone Conference with Co Counsel Re Providing Client with Documents to Prepare for Depositions. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 10/30/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN | Draft Corresp to Co Counsel Re Objections Based on Confidentiality Order; Review Corresp from Co Counsel Re Comments or Suggestions; Review Draft Letter to | LR | 0.6 | $275.00 | $.00 | $165.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | AZEL. Case 1:13-cv-21297-KMM. | Opposing Counsel. | | | | | |
| 10/30/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Final Protective Order. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 10/30/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Opposing Counsel Re Attached Signed Protective Order. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 10/30/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Confidentiality Order Entered and Additional Docs to Produce. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 10/30/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Affidavits of Paolo Carrion and Bucceliati Watches SA from ABC Legal SeNices. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 10/31/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Co Counsel Re Additional Documents to Produce and Classification. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 10/31/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Letter to Co Counsel from Co Counsel Re Plaintiffs Discovery Responses & Request for Tel phone Conference to Discuss and Attempt to Resolve Issues. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| | | BUCCELLATI HOLDING | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/31/2013 | 130207 | ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM | Review Letter to Opposing Counsel from Co Counsel Re Affidavits of Service. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 10/31/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Attestation of Service for Paolo Carrion & Bucceliati Watches SA. | LR | 0.7 | $275.00 | $.00 | $192.50 |
| 11/5/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re ABC Legal and Declaration; Review Corresp from Co Counsel Assistant Re Documents being Translated; Review Corresp from Co Counsel Re Translated Copies; Review Corresp from Co Counsel Re Response to Letter Dated October 30 | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 11/5/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Confidentiality Agreement, Transcripts, and Exhibits from Documents. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 11/5/2013 | 130207 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp to Co Counsel Re Deposing on 25th and 26th; Review Corresp from Co Counsel Re Sending Response to Opposing Counsels Letter. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 11/5/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Opposing Counsel Re Supplemental Production; Review Corresp from Opposing Counsel to Co Counsel Re CD with Supplemental Production; Review Corresp from Co Counsel to Opposing Counsel Re Protective order Filed. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 11/5/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel to Co Counsel Re Mediation Disagreement; Review Corresp from Co Counsel to Opposing Counsel Re Moving Mediation Dates; Review Corresp from Opposing Counsel to Co Counsel Re New Dates for Mediation Not Available; | LR | 0.4 | $275.00 | $.00 | $110.00 |
| | | BUCCELLATI | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/5/2013 | 130207 | HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297- KMM. | Review Corresp from Co Counsel Re Numbering and Marking plus Questions before Producing .; Review Corresp from Co Counsel Re Client Transcripts and Exhibits. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 11/5/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297- KMM. | Draft Corresp to Co Counsel Re Jurisdiction and Patent Dispute. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 11/5/2013 | 130207 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp from Co Counsel Re Comments and Responses; Review Corresp from Co Counsel Re Clients Questions and Comments; Review Corresp from Client to Co Counsel Re Questions and Observations. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 11/6/2013 | 130207 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp from Opposing Counsel Re Out of Office; Review Corresp from Co Counsel to Opposing Counsel Re Voice Message; Review Corresp from Opposing Counsel to Co Counsel Re Mediation Dates Unavailable. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 11/6/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297- KMM. | Review Corresp from Co Counsel to Associate Re Service Issue; Review Corresp from Co Counsels Associate Re Attached Signed Declaration; Review Corresp from Co Counsel to Associate Re Suggested Revised Draft of Declaration. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 11/6/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297- KMM. | Review Corresp from Opposing Counsel to Co Counsel Re Attempts to Delay Process and Filed Motions for Default. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 11/6/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297- KMM. | Draft Counterclaim Plaintiffs Motion to Substitute Mediation Date. | LR | 1.6 | $275.00 | $.00 | $440.00 |

| Date | No. | Case | Description | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/7/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Payment, thank you. Transferred from Trust Fund. | 0 | | $.00 | $.00 | ($7,000.00) |
| 11/15/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Payment, thank you. Transferred from Trust Fund. | 0 | | $.00 | $.00 | ($11,576.31) |
| | | | **Totals** | 62.5000000000001 | | | $1,867.06 | |
| | | | **Balance Due** | | | | | $.00 |
| | | | **Trust Funds Balance** | | | | | ($1,319.80) |
| | | | **Total Invoice Amount** | | | | | $18,576.31 |

**Thank you for your business. All payments are due upon receipt of this invoice.
We accept VISA, Master Card, and Discovery.**



## ALBERT BORDAS, P.A.



*– PROTECTING INTELLECTUAL PROPERTY WORLDWIDE –*

**ALBERT BORDAS, P.A.**
5975 Sunset Drive, Suite 607
Miami, FL 33143
tel. 305-669-9848 / fax. 305-669-9851

**INVOICE**

**Bill To:**

| Date | Invoice No. |
|---|---|
| 11/27/2013 | 3427 |

Laura Buccellati, LLC.
Attn: Lilian Azel
1000 Venetian Way, Suite 301
Miami, Florida 33139

Fax: 305-416-3106

| Date | File No | Title | Description | Attorney | Time | Rate | Expense | Total |
|---|---|---|---|---|---|---|---|---|
| 11/1/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communication with clients and opposing attorneys. | AB | 0.85 | $275.00 | $.00 | $233.75 |
| 11/1/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review and forward supplemental document production to David Azrin, communications with LR, DA, and clients. | AB | 1.75 | $275.00 | $.00 | $481.25 |
| 11/4/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communication with opposing attorneys, LR, and DA concerning case strategies. | AB | 1.25 | $275.00 | $.00 | $343.75 |
| 11/6/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Conference call with clients. | AB | 0.5 | $275.00 | $.00 | $137.50 |
| | | BUCCELLATI | | | | | | |

| Date | Matter | Case | Description | Initials | Hours | Rate | Adj | Amount |
|------|--------|------|-------------|----------|-------|------|-----|--------|
| 11/6/2013 | 130207 | HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Supplemental documents produced BUCC000543 - 2453, separate Attorneys Eyes documents, and forward to clients. | AB | 3.25 | $275.00 | $.00 | $893.75 |
| 11/6/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communications with LR, DA, opposing attorneys, mediator, and clients. Review Motions for Defaults and Notices of Appearances for all counter defendants. | AB | 3.65 | $275.00 | $.00 | $1,003.75 |
| 11/7/2013 | 130207 | LAURA BUCCELLATI | Review Clerks Defaults; our motion to move the mediation date, their Response in opposition to the Clerks Defaults, conf call with opposing attorneys, and client. Communications with opposing attorneys, DA, and LR. | AB | 4.73 | $275.00 | $.00 | $1,300.75 |
| 11/8/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communication with client for customs issue. | AB | 0.13 | $275.00 | $.00 | $35.75 |
| 11/8/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Conference call with opposing attorney and DA, and communications with DA and Leonardo Renaud. | AB | 1.75 | $275.00 | $.00 | $481.25 |
| 11/11/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Prep and meeting with clients for deposition review. | | 7 | $275.00 | $.00 | $1,925.00 |
| 11/13/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Deposition of Laura Buccellati, communications with David Azrin, Leonardo Renaud, client, and travel time. | AB | 11 | $275.00 | $.00 | $3,025.00 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA | Meeting ~engdly) with client and Albert Bordas at Albert Bordas office to review and discuss discovery responses, detailed review of various sensitive documents and deciding what documents to produce, and what.additional documents need to be | | | | | |

| Date | Number | Case | Description | | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/1/2013 | 130207 | BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | gadlered and produced, discussion of factual background, case stanlS, pending motion in New York federal ourt, confidentialit:y agreement regarding sensitive documents, mediation, service of foreign defendants, deposition preparation and witnesses, and case strategy. | DA | 2 | $295.00 | $.00 | $590.00 |
| 10/4/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Detailed and extensive review of all documents provided by client, and aU documents in file, to review and select documents to be produced to Buccellati in response to documents requests. including materials from prior case, trademark searches, and various other materials, detailed review and suggested revisions to confidential agreement, draft various emails to Albert with questions and cOllunents concerning confidentiality agreement. missing documents, sensiti\re documents, revisions to protective order, telephone calls with Albert regarding documents to be produced and strategy concerning depositions and mediation, review of emails concerning mediation and depositions, arranging selection and numbering of documents to be produced, draft email to opposing counsel with documents. | DA | 4.5 | $295.00 | $.00 | $1,327.50 |
| 10/5/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review and draft emails to/ from client and Albert regarding document production and additional documents. | DA | 0.1 | $295.00 | $.00 | $29.50 |
| 10/7/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review of court order referring pending motion for fees to magistrate, for report and recommendation, and draft email with COlnments re same, and cOlnments on document production. | DA | 0.1 | $295.00 | $.00 | $29.50 |
| 10/7/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Planning strategy regarding depositions, mediation, document production, and case strategy, in conference call with Leo and Albert Bordas. | DA | 0.6 | $295.00 | $.00 | $177.00 |
| 10/8/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review and draft emails to/ from Albert and Leo re mediation, depositions, documents, transcripts, and tel. conf. le same. | DA | 0.2 | $295.00 | $.00 | $59.00 |
| | | BUCCELLATI HOLDING ITALIA SPA and | | | | | | |

| Date | Matter | Case | Description | Init | Hours | Rate | Adj | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/10/2020 | 130207 | BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297- | Further review and draft email re discovery. | DA | 0.1 | $295.00 | $.00 | $29.50 |
| 10/14/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Planning and discussion with regard to options regarding service of process. | DA | 0.2 | $295.00 | $.00 | $59.00 |
| 10/14/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone call with ABC Legal Services re: status of service; Legal research re: time for serving an international defendant; Draft email to A. Bordas le: time for serving an international defendant; Draft email le: interpretation of the local rules as they apply to time for serving an international defendant | DA | 1.9 | $150.00 | $.00 | $285.00 |
| 10/15/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Legal research le: the federal COLIrts interpretation of the time limitations for serving process on a foreign defendant; Draft memorandum to A. Bordas, L. Renaud, and D. Azrin le: the federal courts interpretation of the time li.tnitations for serving process on a foreign defendant; draft email re: same; Draft email to L. Renaud CO set forth efforts to effectuate service on the foreign counterclaim defendants (with specific dates) for inclusion in our motion to extend the time for service and enclosing my research re: motions for extensions filed in other jurisdictions. | DA | 2.5 | $150.00 | $.00 | $375.00 |
| 10/16/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review proposed status report re: service of process upon foreign counterclaim defendants; draft email to L. Renaud, A. Bordas, and D. Azrin re: my proposed revisions to same; revise same | DA | 1 | $150.00 | $.00 | $150.00 |
| 10/17/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Revising status report on service on foreign defendants. | DA | 0.4 | $295.00 | $.00 | $118.00 |
| 10/17/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297- | Revise status report to court re: service of foreign counterclaim defendants. | DA | 0.2 | $150.00 | $.00 | $30.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/22/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review and COInment on revised confidentiality agreement. | DA | 0.1 | $295.00 | $.00 | $29.50 |
| 10/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review of Buccellati emails concerning depositions and confidentiality agreement, and draft emails to/ from Albert regarding same. | DA | 0.1 | $295.00 | $.00 | $29.50 |
| 10/25/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Derailed review and analysis ofBucceUatis discovery responses, including interrogatory answers, document responses, and re sponses to requests for admission, and making list of items where we may want to push back to require better responses. Planning with Albert and Leo to review and plan case strategy, including confidentiality agreement, depositions, documents, and discovery responses. | DA | 2.3 | $295.00 | $.00 | $678.50 |
| 10/28/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Detailed revision to deposition schedule for Rule 30(b)(6) deposition notices. Drafting and revising detailed letter to Buccellatis attorneys regarding objections to discovery requests, and demand for complete answers, based on review o f BucceUatis discovery responses, and objections without merit. Draft and review emails to/ from Albert re same. | DA | 3.7 | $295.00 | $.00 | $1,091.50 |
| 10/29/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft email to Albert regarding status of service, review of aftidavits of service from central authority. | DA | 0.2 | $295.00 | $.00 | $59.00 |
| 10/29/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Legal research Ie: whether the time wnits for answering a counterclaim applies to defendants who are served abroad; legal research whether a certificate of service from a Central Authority is sufficient to support a default judgment. | DA | 1 | $150.00 | $.00 | $150.00 |
| 10/29/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone call with ABC Legal Services re: status of service. | DA | 0.1 | $150.00 | $.00 | $15.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/30/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Planning regarding document production, and draft memo to Albert regarding additional documents to be produced. Review of email from Albert and tel. conf. (lengthy) with Albert to review and discuss case strategy, including issues concerning depositions, documents to be produced, discovery letter, service on Carrion and Buccellati \(latches, information provided by Buccellati to date in discovery, confidentiality order, mediation, and case stra tegy. Detailed review and analysis of documents provided by Swiss Centml Authority confi::ming service upon Carrion and BucceUati \Vatches pursuant to Hague Convention, review of applicable rules to confirm service was proper, and filing certificates of service. Draft letter to BucceUatis counsel giving notice that we intend to move for a default against Carrion and BucceUati \Vatches, and review of Alberts comments on draft letter. Detailed revisions to letter to Buccellati regarding Buccellatis o bjections to discovery. | DA | 2.9 | $295.00 | $.00 | $855.50 |
| 10/28/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Detailed revision to deposition schedule for Rule 30(b)(6) deposition notices. Drafting and revising detailed letter to Buccellatis attorneys regarding objections to discovery requests, and demand for complete answers, based on review o f BucceUatis discovery responses, and objections without merit. Draft and review emails to/ from Albert re same. | DA | 3.7 | $295.00 | $.00 | $1,091.50 |
| 10/29/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft email to Albert regarding status of service, review of aftidavits of service from central authority. | DA | 0.2 | $295.00 | $.00 | $59.00 |
| 10/29/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Legal research Ie: whether the time wnits for answering a counterclaim applies to defendants who are served abroad; legal research whether a certificate of service from a Central Authority is sufficient to support a default judgment. | DA | 1 | $150.00 | $.00 | $150.00 |
| 10/29/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone call with ABC Legal Services re: status of service. | DA | 0.1 | $150.00 | $.00 | $15.00 |
| | | | Planning regarding document production, and draft memo to Albert regarding additional documents to be produced. Review of email from Albert and tel. conf. (lengthy) with Albert to | | | | | |

| Date | Matter | Description | Staff | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|
| 11/20/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review ORDER granting in part and denying in part [28] Plaintiffs Motion to Strike Defendants Affirmative Defenses. | AB | 0.35 | $275.00 | $.00 | $96.25 |
| 11/20/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Conf call for mediation with clients, LR, and DA. | AB | 1.25 | $275.00 | $.00 | $343.75 |
| 11/22/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Conference call with DA & client. | AB | 0.63 | $275.00 | $.00 | $173.25 |
| 11/25/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Mediation and travel time. | AB | 9.5 | $275.00 | $.00 | $2,612.50 |
| 11/22/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Conference call with client. | AB | 0.5 | $275.00 | $.00 | $137.50 |
| 11/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Sending files to DA, communications with DA and client. | AB | 2.33 | $275.00 | $.00 | $640.75 |
| 11/25/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Conference call with David Azrin. | AB | 0.2 | $275.00 | $.00 | $55.00 |

| Date | ID | Case | Description | Atty | Hours | Rate | | Amount |
|------|-----|------|-------------|------|-------|------|---|--------|
| 11/25/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | RESPONSE in Opposition re [65] Plaintiffs MOTION for Protective Order filed by Lilian Azel, Laura Buccellati, Laura Buccellati LLC. (Attachments: # (1) Affidavit Declaration of Attorney Albert Bordas, # (2) Exhibit 1, # (3) Exhibit 2, # (4) Exhibit 3)(Bordas, Albert) | AB | 4.25 | $275.00 | $.00 | $1,168.75 |
| 11/25/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review RESPONSE in Opposition re [65] Plaintiffs MOTION for Protective Order filed by Lilian Azel, Laura Buccellati, Laura Buccellati LLC. (Attachments: # (1) Affidavit Declaration of Attorney Albert Bordas, # (2) Exhibit 1, # (3) Exhibit 2, # (4) Exhibit 3)(Bordas, Albert) | AB | 0.45 | $275.00 | $.00 | $123.75 |
| 11/26/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Conference call with LB, LA, and DA. | AB | 1 | $275.00 | $.00 | $275.00 |
| 11/7/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Opposing Counsel Re Conference Call Re Alternate Proposal for Deposition Dates. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 11/7/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Proposal and Clients Position. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 11/8/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Motion to Vacate. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 11/8/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Documents Produced by Buccellati IBUCC000543-1543 | LR | 1.2 | $275.00 | $.00 | $330.00 |

| Date | Matter | Case | Description | Initials | Hours | Rate | | Amount |
|------|--------|------|-------------|----------|-------|------|--|--------|
| 11/8/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Documents Produced by Buccellati IBUCC1544-2453 | LR | 1.4 | $275.00 | $.00 | $385.00 |
| 11/11/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review European Counter Defendants Motion to Dismiss and Incorporated Memorandum of Law | LR | 1.2 | $275.00 | $.00 | $330.00 |
| 11/11/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to the Court Re Word Version of Proposed Order in Connection with the Counter Plaintiffs Motion to Substitute Mediation Date. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 11/11/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Clerk Entering Default and Notice of Electronic Filing. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 11/11/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Clerk Entering Default & Filing Motion to move Mediation to Later Date. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 11/11/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Discovery Provided and Motions to Compel; Review Corresp from Opposing Counsel Re Alternate Proposal. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 11/11/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Motions for Extension of time and motions to Compel; Review Corresp from Co Counsel Re Additional Research on the Issue of Vacating the Default. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| | | BUCCELLATI | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/11/2013 | 130207 | HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Opposing Counsel Re Request for Case law and Reasons why Defaults Should be Lifted. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 11/11/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Clerks Default for Buccellati Watches SA and Paolo Carrion. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 11/11/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Documents Produced By Client. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 11/11/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Counter-Defendants Buccellati Watches SA and Paolo Carrions Memorandum of Law in Opposition to Counter claimants Requests for Entry of Default and Declaration of Jami A. Gekas in Support of Opposition to Counter claimants Request for Default. | LR | 0.9 | $275.00 | $.00 | $247.50 |
| 11/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Preparation of Draft Mediation Statement and Motion to Compel. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 11/15/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Mediation Statement and Attached Exhibits. | LR | 1.4 | $275.00 | $.00 | $385.00 |
| 11/15/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone Conference with Co Counsel Re Opposing Counsels Objection to Corporate Representatives Deposition on Nov. 26. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| | | BUCCELLATI | | | | | | |

| Date | Matter | Description | Type | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|
| 11/15/2013 | 130207 | HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Letter to Harry. R. Schafer from Co Counsel Re Mediation Scheduled for November 21 , 2013. | LR | 0.5 | $275.00 | $.00 | $137.50 |
| 11/18/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants Response to Counter claimantsGianmaria Buccellati, Buccellati Watches SA, and Paolo Carrions Motion to Dismiss Draft. | LR | 1.2 | $275.00 | $.00 | $330.00 |
| 11/18/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Laura Buccellati, LLC Profit and Loss Standard. | LR | 0.5 | $275.00 | $.00 | $137.50 |
| 11/18/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone Conference with Client and Co Counsel Re Amending Settlement Proposal. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 11/18/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Declaration of Jami A. Gekas in Support of Opposition to Counterclaimants Motion to Substitute Mediation Date. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 11/18/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Plaintiffs Memorandum of Law in Opposition to Counterclaimants Motion to Substitute Mediation Date. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 11/18/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Letter to Mr. Schafer Re Mediation Statement and Materials. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| | | BUCCELLATI | | | | | |

| Date | Matter | Description | | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|
| 11/18/2013 | 130207 | HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM | Review Corresp from Co Counsel Re Advertising Slogan and Mediation Statement. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 11/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Thoughts and Comments on Draft; Review Corresp from Co Counsel Re Reviewing and Providing Comments on Draft; Review Corresp from Co Counsel Re Attached Draft of Response to the Motion to Dismiss. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 11/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Opposing Counsel Deposing in the Future; Review Corresp from Co Counsel Re Possible Settlement; Review Corresp from Co Counsel Re Attending Mediation. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 11/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Attached Copy of Certificate of Service upon Gianmaria from the Italian Central Authority & Reviewed Attachment. | LR | 0.5 | $275.00 | $.00 | $137.50 |
| 11/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Bringing Costs and Fees to Mediation; Review Corresp from Client Re Thoughts for Mediation Purposes to Asses. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 11/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Client Re Responses and Information to Clients Concerns; Review Attached Letter from Client. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 11/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re Updated Memo; Review Corresp from Co Counsel to Client Re Billing and Case Strategies. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| | | BUCCELLATI | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/19/2013 | 130207 | HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Declaration of David T. Azrin in Support of Defendants Response to Counterclaim Defendants Gianmaria Buccellati, Buccellati Watches SA, and Paolo Carrions Motion to Dismiss. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 11/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Exhibit 4 of David T. Azrin Declaration. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 11/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Exhibit 6 of David T. Azrin Declaration. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 11/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Memorandum Re Buccellati Personal Jurisdiction Research. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 11/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Exhibit 1 of Declaration of David T. Azrin. | LR | 0.8 | $275.00 | $.00 | $220.00 |
| 11/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Exhibit 5 of Declaration of David T. Azrin. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 11/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Exhibit 3 of Declaration of David T. Azrin. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| | | BUCCELLATI | | | | | | |

| Date | ID | Case | Description | Init | Hours | Rate | | Total |
|------|-----|------|-------------|------|-------|------|---|-------|
| 11/19/2013 | 130207 | HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Voluminous Exhibits (59 Documents) and Depositions of Laura Buccellati (436 Pages) and Lilian Azel (456 Pages). | LR | 2.8 | $275.00 | $.00 | $770.00 |
| 11/20/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone Conference with Co Counsel Re Preparation of Final Default Judgment. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 11/20/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Declaration of David T. Azrin in Support of Counterclaim Plaintiffs Motion for Default Final Judgment Against Counterclaim Defendants Buccellati Watches SA and Paolo Carrion; Review Voluminous Exhibits Attached . | LR | 1.1 | $275.00 | $.00 | $302.50 |
| 11/20/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone Conference with Co Counsel and clients Re: Strategy for Mediation. | LR | 0.9 | $275.00 | $.00 | $247.50 |
| 11/22/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Confirmation of Court Reporter. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 11/22/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Counterclaim Plaintiffs Response to Counterclaim Defendants Gianmaria Buccellati, Buccellati Watches SA, and Paolo Carrions Motion to Dismiss Counterclaims. | LR | 1.1 | $275.00 | $.00 | $302.50 |
| 11/22/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Hon. Judge Moore Re Attached Proposed Default Final Judgment Against Counterclaim Defendants Buccellati Watches SA and Paolo Carrion. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| | | BUCCELLATI | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/22/2013 | 130207 | HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Counterclaim Plaintiffs Motion for Default Judgment Against Defaulting Counterclaim Defendants Buccellati Watches SA and Paolo Carrion. | LR | 1.2 | $275.00 | $.00 | $330.00 |
| 11/22/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Proposed Default Final Judgment as to Counterclaim Defendants Buccellati Watches SA and Paolo Carrion. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 11/22/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Order Granting in Part and Denying in Part Plaintiffs Motion to Strike Affirmative Defenses or, Alternatively, for a More Definite Statement. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 11/22/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Additional Thoughts on Draft of Motion for Default Judgment Against Buccellati Watches and Paolo Carrion. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 11/22/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Draft Default Final Judgment as to Counterclaim Defendants Buccellati Watches and Paolo Carrion. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 11/22/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Discovery Documents/ Questions. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 11/22/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Attestation of Buccellati Gianmaria. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| | | BUCCELLATI HOLDING ITALIA | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/22/2013 | 130207 | SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Suggestion on Deposition Dates for Corporate Representatives. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 11/22/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Useful Case Law. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 11/22/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants/Counterclaim Plaintiffs Motion to Compel. | LR | 0.8 | $275.00 | $.00 | $220.00 |
| 11/22/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Gianmarias 2010 Letter to Client. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 11/25/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Declaration of Albert Bordas in Support of Defendants Response to Plaintiff Buccellati Holding Italian Spas Motion for Protective Order, and Cross Motion. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 11/25/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants Notice of Deposition Pursuant to Fed. R. Civ. P. 30(B)(6) for Buccellati Inc. | DA | 0.3 | $275.00 | $.00 | $82.50 |
| 11/25/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants Notice of Deposition Pursuant to Fed. R. Civ. P. 30(B)(6) for Buccellati Holding Italia Spa. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| | | BUCCELLATI HOLDING ITALIA | | | | | | |

| Date | Number | Case | Description | | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/25/2013 | 130207 | SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants Notice of Taking Deposition of Andrea Buccellati. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 11/25/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants Response to Plaintiff Buccellati Holding Italia Spas Motion for Protective Order and Cross Motion. | LR | 0.5 | $275.00 | $.00 | $137.50 |
| 11/25/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Plaintiff Buccellati Holding Italia Spas Motion for Protective Order. | DA | 0.4 | $275.00 | $.00 | $110.00 |
| 11/25/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Highly Confidential Supplemental Documents Provided by Opposing Counsel IBUCC002454-BUCC002640 | LR | 1.4 | $275.00 | $.00 | $385.00 |
| 11/25/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Links to Videos and Web pages Re Maria Buccellati. | LR | 1.8 | $275.00 | $.00 | $495.00 |
| 11/25/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Reviewing Link and Video for Second Set of Discovery; Review Corresp from Client Re Milani Deposition. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 11/25/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel to Co Counsel Re Request for Production to be Sent by Email. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| | | BUCCELLATI | | | | | | |

| Date | Number | Case | Description | | Hours | Rate | | Amount |
|------|--------|------|-------------|---|-------|------|---|--------|
| 11/25/2013 | 130207 | HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Production of new Documents and Information; Review Corresp from Client Re Comments below Links. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 11/26/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Travel to and Attend Deposition of Corporate Representatives of Buccellati SPA (witness failed to appear); Meeting with Clients Re Status of Case. | LR | 2 | $275.00 | $.00 | $550.00 |
| 11/27/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Payment, thank you. Transferred from Trust Fund. | | 0 | $.00 | $.00 | ($38,672.80) |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Totals** | **139.09** | | **$908.05** | | | |
| **Balance Due** | | | | | | **$.00** |
| **Trust Funds Balance** | | | | | | **($3,327.20)** |
| **Total Invoice Amount** | | | | | | **$38,672.80** |

**Thank you for your business. All payments are due upon receipt of this invoice.**
**We accept VISA, Master Card, and Discovery.**



# ALBERT BORDAS, P.A.

## – PROTECTING INTELLECTUAL PROPERTY WORLDWIDE –

**ALBERT BORDAS, P.A.**
5975 Sunset Drive, Suite 607
Miami, FL 33143
tel. 305-669-9848 / fax. 305-669-9851

**INVOICE**

| Date | Invoice No. |
|---|---|
| 1/3/2014 | 3457 |

**Bill To:**

Laura Buccellati, LLC.
Attn: Lilian Azel
1000 Venetian Way, Suite 301
Miami, Florida 33139

Fax: 305-416-3106

| Date | File No | Title | Description | Attorney | Time | Rate | Expense | Total |
|---|---|---|---|---|---|---|---|---|
| 12/6/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review REPLY to Response to Motion re [65] Plaintiffs MOTION for Protective Order filed by Buccellati Holding Italia SPA. | AB | 0.16181 | $275.00 | $.00 | $44.50 |
| 12/5/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Call with mediator | AB | 0.35 | $275.00 | $.00 | $96.25 |
| 12/6/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Conference call with David Azrin and clients. | AB | 1.67 | $275.00 | $.00 | $459.25 |
| 12/10/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN | Revise letter, comm with clients, DA, and Harry Schafer. | AB | 1.25 | $275.00 | $.00 | $343.75 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | ' | , | AZEL. Case 1:13-cv-21297-KMM. | | | | | |
| 12/10/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Finalize post mediation settlement offer and send to opposing attorneys, clients, LR, DA, and Harry Schafer; communications and conference calls with LR and DA, and communications with clients and Harry Schafer. | AB | 3.75 | $275.00 | $.00 | $1,031.25 |
| 12/11/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communications with LR, DA, clients, opposing attorneys, Harry Schafer, case strategies, production of documents, second request for production of documents. | AB | 6.25 | $275.00 | $.00 | $1,718.75 |
| 12/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communication with LR, DA, and clients regarding case strategies and deposition dates. | AB | 1.85 | $275.00 | $.00 | $508.75 |
| 12/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | communications with LR, DA, and clients, and conference calls with clients, and Harry Schafer. | AB | 1.45 | $275.00 | $.00 | $398.75 |
| 10/31/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone calls with translation companies reo translating the letters from the Swiss Central Authority; coordinate translation of the leners. | DA | 0.4 | $150.00 | $.00 | $60.00 |
| | | | Initial review of various emails with supplementary document production provided by clients to be produced. (.2) Review of variolls detailed comments and questions by client (Lilly) concerning BucceUati1s objections to discovery requests, including interrogatories and document productions, and general o bjec tions, and drafting detailed response | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/1/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | and comments in response to client questions, with suggestion for possible additional action, and review of objections. (.8) Draft memo to client (Albert) regarding strategy with regard to translation of certificate of service on Carrion and Buccellati \X1atches, and next steps. (.2) Review of various emails to/ from counsel regarding mediation, discoveq, depositions, and documents, and draft em~il to Albert with comments and suggestions. (.2) Drafting and revising further letter to BucceUatis attorney regarding further comments and o bjections to Buccellatis objections to our written discovery responses, including objections to general objec tions, and request to meet and confer on the objections prior to bringing motion to compel, and review of Gekas response. (1.1) | DA | 2.5 | $295.00 | $.00 | $737.50 |
| 11/3/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft memo regarding application for default concerning Carrion and Buccellati Watches. Detailed review of additional documents provided by Albert and Leo for supplemental production, selecting documents to be produced, and drafting various emails to Albert with additional questions concerning documents to be produced. | DA | 3.1 | $295.00 | $.00 | $914.50 |
| 11/4/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Detailed review and selection of additional documents to be produced as parr o f supplemental production, and deciding on confidentiality marking, review of confidentiality order, and draft and review various emails to/from Alben Bordas regarding documents to be produced and correct marking. Review ofletter from Buccellatis lawyers regarding mediation, and draft detailed email memo to Albert with thoughts and sl1gge~tions regarding strategy re mediation. Tel. conf. with court le procedures for default. Further emails to/from Albert and Leo re planning strategy. | DA | 3.2 | $295.00 | $.00 | $944.00 |
| 11/5/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN | Draft and review various emails to/from client and Albert regarding strategy and preparation for depositions, and discovery. Tel. call with Albert regarding strategy with regard to depositions and mediation. Draft and review various lengthy emails to/ | DA | 1.1 | $295.00 | $.00 | $324.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | AZEL. Case 1:13-cv-21297-KMM. | from counsel regarding issues concerning service on Buccellati \X/atches and Paolo Carrion. Revision of declaration by ABC Legal. | | | | | |
| 11/5/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone call with M. Hawkins of ABC/PFI reo his signing a declaration le: international service of counterclaim defendants. Review and revise Nt Hawkins declaration; draft email to D. Azrin, A. Bordas, and L. Renaud re: same. | DA | 0.8 | $150.00 | $.00 | $120.00 |
| 11/6/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft and revise motion for entry of clerks default against counterclai.m defendants Buccellati \Xatches and Paolo Carrion, including motion and supporting declaration, telephone call with clerk regarding procedural requirements, submission of affidavit of service, and review and draft emails to/ from counsel regarding issues concerning default, and conference to discuss discovery disputes, and review of affidavit provided by ABC Legal Services, to support valid selvice. Detailed revisions to motion to substitute mediation date, and draft email with conunents and suggestions regarding same. Review and draft emails re strategy and comments. | DA | 3.2 | $295.00 | $.00 | $944.00 |
| 11/6/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft email to M. Hawkins from PFI reo declaration; draft emails re: same | DA | 0.2 | $150.00 | $.00 | $30.00 |
| 11/7/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review of orders of default entered by clerk. (.1) Initial quick review of motion to dismiss for lack of jurisdiction and failure to sta te a claim by Buccellati \Xlatches, Gianmaria, and Carrion. (.2). Draft detailed email memos with thoughts and cotnments on motion to dismiss, ramifications of motion and procedural status of case, and next steps. (.5). Review of email memo from Buccellatis lawyers requesting consent to lift default, draft and review emails to/from Albert and Leo re response, and draft response to Buccellatis lawyers. (.3). Brief legal research on vacating default. (.2) Tel. conf. with Albert | DA | 3.1 | $295.00 | $.00 | $914.50 |

| Date | Matter | Description | Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|
| | | regarding various strategy issues, including planning and strategy for mediation, deposition of Andrew Buccellati, and Alberto lvlilani, default, and discovery issues. (.3) Begin review ofBllccellati document production, in pt | | | | | |
| 11/8/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Preparation for and attending conference call with Buccellati attorney Jam..i Gekas and Alben Bordas to review and discuss and attempt to resolve their objections to our discoVC117 requests, including document requests, interrogatories, and requests for admission, and ro discuss their request to vacate the default, preparation for telephone call including review of letters regarding objections and responses, review aflocal rules, and outline of issues to discllss, review of email memo from Gekas regarding request to vacate default and discllssion with Albert Bordas before and after telephone call, to discuss discovery issues, depositions, mediation, and default isslle, and review of court order imposing deadline to apply for default judgment. Further planning with Albert for mediation and depositions, and draft detailed email concerning key issues and questions for depositions. | DA | 3.4 | $295.00 | $.00 | $1,003.00 |
| 11/8/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Legal research re: requirements for declarations and affidavits taken abroad. | DA | 0.2 | $150.00 | $.00 | $30.00 |
| 11/10/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Drafting and revising motion to compel discovery responses and to overrule objections to discovery requests, including review of notes from call and selection of issues to be raised in motion, legal research on issues concerning objections, analysis of applicable rules and caselaw, drafting factual sections, drafting legal argument with respect to general objections and specific objections. | DA | 4 | $295.00 | $.00 | $1,180.00 |
| | | | Draft and review further emails to/from Albert regarding planning and strategy for depositions and variolls pending motions. :Making detailed final | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/12/2012 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | revisions to motion to compel discovery, for submission to court. Tel. conf. with Albert regarding deposition and strategy re objections and key issues. Draft and review emails to/ from Albert regarding deposition issues, and review of rules concerning length of depositions. 1)lanrung arguments for response to European defendtults motion to dismiss. Planning with Albert concerning deposition questions, issues and objections, and recap of Lauras deposition. Begin planning and preparing mediation statement. | DA | 2.7 | $295.00 | $.00 | $796.50 |
| 11/13/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Detailed drafting and revising mediation statement, including additional legal research to review and analyze caselaw and treatises addressing the situation of one family member using their full name to distinguish their business from rhe family business, incoq)onlting caselaw, and drafting detailed email memo to Albert with mediation statement and summary of casclaw. Review of Droier to show cause regarding mediation. | DA | 5.5 | $295.00 | $.00 | $1,622.50 |
| 11/13/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review pleadings and prior motion papers; begin extensive legal research in connection with opposition to European counterclaim defendants motion. | DA | 7.7 | $295.00 | $.00 | $2,271.50 |
| 11/14/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Detailed revision of mediation statement. Tel. conf. Qengthy) with Albert concerning depositions of Lily and Laura, strategy and preparation for depositions of Andrea and Buccellati, strategy regarding default and mediation, legrtl research, and mediation. | DA | 1 | $295.00 | $.00 | $295.00 |
| 11/14/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Continued legal research for response to European co unter-defendants motion to dismiss. | DA | 4 | $295.00 | $.00 | $1,180.00 |
| | | | Review of client/ Albert comments and suggested revisions to mediation | | | | | |

| Date | No. | Case | | Desc | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/15/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | statement. Nlaking detailed revisions to mediation statement to incorporate Alberts conunents, make other revisions, and select documents to be attached to mediation statement. Drafting email to mediator with final mediation sratement. Planning arguments in connection with motion for default judgment. Draft email to Albe.rt concerning service on Gianmaria based on Hague Convention. | DA | 1.5 | $295.00 | $.00 | $442.50 |
| 11/15/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Legal research in connection with memo regarding the need to present specific allegations demonstrating personal jurisdiction on a motion for default judgment. | DA | 1.7 | $275.00 | $.00 | $467.50 |
| 11/15/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Continued work on opposition to motion to dismiss by counterclaiJllants, including beginning drafting of opposition brief. | DA | 7.8 | $295.00 | $.00 | $2,301.00 |
| 11/16/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Preparation for depositions of Andrea Buccellati and corporate representatives of Buccellati Holding and Buccellati Inc., including derailed revicw and analysis of documents produced by our side to select and analyze documents and begin draft outline of questions. | DA | 5 | $295.00 | $.00 | $1,475.00 |
| 11/16/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Further legal research o n issues rcgarding couds authority to award injunctive relief on default motion and level of showing to be made by movant regarding personal jurisdiction on default judgment motion. | DA | 2 | $275.00 | $.00 | $550.00 |
| 11/17/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Continued preparation for depositions, including review and analysis of documents produced by BucceUati, email from Lillian with document concerning snldy, and information flvailable on-line, to select and analyze documenrs, and draft and revise detailed outline of questions. | DA | 7 | $295.00 | $.00 | $2,065.00 |
| | | BUCCELLATI HOLDING | | | | | | |

| Date | ID | Matter | Description | | Hours | Rate | | Amount |
|------|-----|--------|-------------|---|-------|------|---|--------|
| 11/17/2013 | 130207 | ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Continued legal research on issues relating to (i) attornc)rs fees under Lanham Act on Default Judgment motions (ti) consideration by cQurt of declarations and/or affidavits in connection with default judgment motion. | DA | 2.5 | $275.00 | $.00 | $687.50 |
| 11/17/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Continued work on opposition papers; rcscnfch le Buccellati \\1atchcs activity in Florida and U.S. generally; preparation of draft declaration; further legal research; revision and editing of brief. | DA | 9.8 | $295.00 | $.00 | $2,891.00 |
| 11/18/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft detailed memos to Albert regarding status of pending motions, including mediation smtement, preparation for depositions, response memo of law in response to motion to dismiss, and legal research to support motion for default judgment, and outlining various thoughts and considerations concerning strategy and goals. Review and analysis of service papers received from Italy regarding service upon Gianmarla Buccellati, analyzing papers, and deciding which papers to be subnutted for proof of service, and which documents need to be translated .. Draft further emails to client regarding case sranls. Review court order and draft email to mediator advising ~tarus of mediation. Drafting and making detailed revisions to response to motion to dismiss by Gianmaria Buccellati, and dra fting email memo to Albert with draft of same. Drafting and making detailed revisions to motion for default judgment and supporting memo of law and affidavit, including adding additional arguments and points, and draft email to Albert with draft of same. | DA | 5.8 | $295.00 | $.00 | $1,711.00 |
| 11/18/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Memorandum of Law (portion) in Support of Motion for Default Judgment. | DA | 7 | $275.00 | $.00 | $1,925.00 |
| | | BUCCELLATI HOLDING ITALIA SPA and | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/18/2013 | 130207 | BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Further revisions to and editing of opposition papers in response to European party motion to dismiss. | DA | 2.7 | $295.00 | $.00 | $796.50 |
| 11/18/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review and analysis of documen ts received from the] talian Central Authority in connection with the service of Gianmaria Buccellati. Telephone caUs with Legal Language Services te: transla ting the documents received from the Italian Central Authority into English; draft email to Legal Language Services re: same | DA | 0.5 | $150.00 | $.00 | $75.00 |
| 11/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Detailed revision to motion for default judgment, to revise factual and legal arguments, and incorporate additional arguments. Detailed revision and drafting additional section to response to motion [Q dismiss to incorporate Leos comments and make additional revisions. Continued detailed review and analysis of documents produced by Buccellati to prepmc for depositions, and continued detailed drafting and revising outline of questions. Draft and review various emails to/ from Albert and client regarding negotiating strategy for mediation, best and worst case scenarios for case (including review of applicable smtlltory provisions in particular provisions on damages), and additional documents to be requested. Review and submission of affidavit of service on Gianmaria, and draft email to client. | DA | 7.2 | $295.00 | $.00 | $2,124.00 |
| 11/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Continued drafting of Memorandum of Law in Support of DcfaultJudgment Motion. Drafted revised and edited proposed judgment on default. | DA | 6.5 | $275.00 | $.00 | $1,787.50 |
| | | | Detailed revision to response to motion to dismiss by Watches, Carrion and Gianmaria, including detailed revisions to arguments, draft emails (0/ from Albert and Leo re comments, making revisions (0 incorporate comments. (day). Derailed revision to motion for enay of default judgment, including revision | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/20/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | of memo of law, revising proposed order, emails to/ from Alben and Leo re COITI111CnrS, revising documents (Q incolporate comments. (day). Drafting memo to Albert Bordas regarding likely results, and best and worst case scenal..ios. Preparation of key points for mediation. Tel. call with Albert Bordas and client to review :lnd prepare in detail for mediation, including discussion of different strategies, considerations, and settlement position. (late :lfternoon). Derailed review of depositions of Laura Buccellati and Lilian Azei, in order to prepare for mediation, and to prepare for depositions Oate evening). | DA | 10 | $295.00 | $.00 | $2,950.00 |
| 11/21/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Mediation (all day) with mediator Harry Schafer, cUents, and Albert Borchls, including conference with medi:ltor in morning before everyone else arrived, attending and saategizing settlement positions, conferences with client and Albert and mediator. D etailed continued preparation for Andrew Buccellati deposition after mediation, including further detailed revision of o utline and selection of documents to be used at deposition (late evening). | DA | 10 | $295.00 | $.00 | $2,950.00 |
| 11/22/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Deposition (all day) of Andrea Buccellati, including taking deposition, preparation in the morning, conferences with client before, during and after deposition, and conferences with Albert Bordas. | DA | 8 | $295.00 | $.00 | $2,360.00 |
| 11/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Further detailed preparation for Alberto LVillani deposition, including detailed drafting and revising outline of questions, review of additional documents produced by Buccellati, selection of exhibits and documents to be llsed, review and selection of additional documents provided by client including additional IVlaria Buccellati documents, and further revision and drafting outline, and telephone conferences and emails wid) Albert Bordas regarding deposition preparation and strategy, concerning motion for protective order, and additional documents. | DA | 7 | $295.00 | $.00 | $2,065.00 |
| | | | Deposition of corporate | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/25/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | representative of Buccellati, Inc. (Alberto lvWani) (all day), including taking deposition, conferences with clients during deposition, and conference with client after deposition, telephone conferences with Albert Bordas before, dudng and after deposition, and additional preparation in the morning before the deposition | DA | 10 | $295.00 | $.00 | $2,950.00 |
| 11/26/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Preparation for and attending conference call with client and Albert Bordas regarding various issues, including deposition testimony, settlement strategies and various considerations, expected court case schedule nnd deadlines, possible uigger points. survey evidence, depositions, witnesses. | DA | 0.7 | $295.00 | $.00 | $206.50 |
| 11/27/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone call with Albert regarding cnse status and strategy, including ndditional written discove11, deposition notices, strategy for scheduling depositions, persons to be deposed and order, nod documents to be requested of witnesses. Detailed drafting and revising deposition notices, and detailed drafting and revising schedule of documents to be produced by witnesses. Draft and revise cover letter to counsel for Buccellati with deposition notices. | DA | 2.2 | $295.00 | $.00 | $649.00 |
| 11/28/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Drafting nod revising amended affinTIntive defenses, including review of originnl affirmative defenses, review of complaint, review of court order, legal research on available nffirmative defenses including review nod analysis of caselnw and treatises, review of trademark registmtions, dmfting nnd revising nmended nffirmative defenses, nnd drafting detailed memo to clients with draft. Review of initial comments from clients,Laura, Lily and Albert. | DA | 3.7 | $295.00 | $.00 | $1,091.50 |
| 11/28/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Duplication Expense. | DA | 0 | $.00 | $326.40 | $326.40 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, | | | | | | |

| Date | Code | Matter | Type | Qty | Col6 | Col7 | Col8 |
|---|---|---|---|---|---|---|---|
| 11/28/2013 | 130207 | INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Postage. | DA | 0 | $.00 | $12.16 | $12.16 |
| 11/28/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Corporate Language Service Translation. | DA | 0 | $.00 | $320.00 | $320.00 |
| 11/28/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Transportation and Lodging for deposition/mediation (11/20,11/21). | DA | 0 | $.00 | $499.36 | $499.36 |
| 11/28/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Translation Fee. | DA | 0 | $.00 | $320.00 | $320.00 |
| 11/28/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Fedex - Photocopies for Deposition Exhibits. | DA | 0 | $.00 | $292.89 | $292.89 |
| 11/28/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Transportation and Lodging for deposition (11/24). | DA | 0 | $.00 | $502.58 | $502.58 |
| 11/28/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case | Lexis Nexis Research | DA | 0 | $.00 | $53.23 | $53.23 |

| Date | Matter | Description | Staff | Hours | Rate | Expense | Amount |
|---|---|---|---|---|---|---|---|
| | | 1:13-cv-21297-KMM. | | | | | |
| 11/28/2013 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Westlaw research | DA | 0 | $.00 | $37.52 | $37.52 |
| 11/28/2013 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Reproduction Expense (Ricoh USA, Inc.) | DA | 0 | $.00 | $464.46 | $464.46 |
| 11/28/2013 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Dropbox expenses. | DA | 0 | $.00 | $19.99 | $19.99 |
| 11/28/2013 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Dropbox expenses. | DA | 0 | $.00 | $19.99 | $19.99 |
| 12/16/2013 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Serve letters to BankUnited, and edit and file Motion to Quash with court serve upon opposing attorneys, communications with LR, DA, and clients. | AB | 5.25 | $275.00 | $.00 | $1,443.75 |
| 12/17/2013 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | review Reply in support of motion for default, develop draft for DEFENDANTS' EMERGENCY MOTION TO QUASH OR MODIFY A SUBPOENA AND FOR A PROTECTIVE ORDER, AND REQUEST FOR STAY OF SUBPOENA PENDING RESOLUTION OF THE MOTION concerning Carmen Gallo, P.A., communications with LR, DA, clients, and opposing counsel. | AB | 4.25 | $275.00 | $.00 | $1,168.75 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/18/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297- | Conference call with DA, LB, and LA. | AB | 2.15 | $275.00 | $.00 | $591.25 |
| 12/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | deposition of Wardally; prepare and file Motion to Seal, Order, Reply to Motion for Default, Sealed Documents in person at federal court, travel time; telephonic conference with Jami Gekas concerning Bank United and Gallo Subpoenas; communications with clients and DA. | AB | 8.5 | $275.00 | $.00 | $2,337.50 |
| 12/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Parking at federal courthouse. | AB | 0 | $.00 | $5.00 | $5.00 |
| 12/20/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Mario Buccellati deposition. | AB | 2.83 | $275.00 | $.00 | $778.25 |
| 12/20/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Conference call with DA, LB, LA. | AB | 0.7 | $275.00 | $.00 | $192.50 |
| 12/30/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | prepare, copies, file at court, and serve on opposing counsel Carmen Gallo EMERGENCY MOTION TO QUASH OR MODIFY A SUBPOENA AND FOR A PROTECTIVE ORDER, AND REQUEST FOR STAY OF SUBPOENA PENDING RESOLUTION OF THE MOTION | AB | 3.45 | $275.00 | $.00 | $948.75 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA | Review Voluminous | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/2/2013 | 130207 | BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Research from Co Counsel Re Lexis Nexis Gilson on Trademarks. | LR | 0.8 | $275.00 | $.00 | $220.00 |
| 12/2/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Voluminous Research from Co Counsel Re Gilson on Abandonment. | LR | 0.7 | $275.00 | $.00 | $192.50 |
| 12/2/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Notice of Filing Declaration. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/2/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Declaration of Jami A. Gekas in Support of Plaintiff Buccellati Holding Italia Spas Motion for Protective Order. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/2/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants Amended Affirmative Defenses. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 12/2/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Letter from Client Re New Ideas for Settlement. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 12/2/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case | Review Corresp from Co Counsel Re Comments on Draft of Amended Affirmative Defenses; Review Corresp from Co Counsel Re Reviewing Draft of Amended Affirmative Defenses and Judges Order on Motion to Dismiss. | LR | 0.2 | $275.00 | $.00 | $55.00 |

| Date | ID | Case | Description | | Hours | Rate | | Amount |
|------|-----|------|-------------|---|-------|------|---|--------|
| | | 1:13-cv-21297- | | | | | | |
| 12/2/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Attached Affirmative Defenses and Printouts of Products on Amazon. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 12/2/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Report and Recommendation. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 12/2/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Certificate of Non-Appearance Re Deposition of Corporate Representative Buccellati INC. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/2/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Four Day Extension for Plaintiffs to File Response to the Motion to Compel. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/2/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Clients and Co Counsel Re Letter to Harry Shafer and Thoughts on Deposition of Maria & Daughter. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/2/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Letter to Opposing Counsel from Co Counsel Re DepOSition Notices for Lucrezia Buccellati, Maria Buccellati, and Arthur Wardally & Review Notices. | LR | 0.6 | $275.00 | $.00 | $165.00 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/3/2013 | 130207 | INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Notice of Filing Certificate of Non-Appearance. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/3/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Motives for the Depositions of Maria and Lucrezia Buccellati. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/3/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Opposing Counsel Re Alternative Dates for Wardally and Point of View on Depositions of Maria and Lucrezia Buccellati; Review Corresp from Opposing Counsel Re Notice to Arthur Wardally and Maria and Lucrezia Buccellati. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/3/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Revised Affirmative Defenses Attached with Suggested Comments. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/3/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Order Granting Plaintiffs Motion for Enlargement of Time to Respond to Defendants Motion to Compel. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/3/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Recommendation by Magistrate re Motion for Fees; Review Corresp from Co Counsel Re Reasons for Approving Letter. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/3/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN | Review Plaintiffs Motion for Enlargement of Time to Respond to Defendants Motion to Compel. | LR | 0.2 | $275.00 | $.00 | $55.00 |

| | | AZEL. Case 1:13-cv-21297- | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/3/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Certificate of Non-Appearance. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/3/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re Thoughts and Other Factors to Consider. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/3/2013 | 110298 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Client Re Legal Question for Dismissal of Case and Suggestions. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/3/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Attached Certificate of Non-Appearance. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/3/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Representation of Maria and Lucrezia and Mediation/Deposition Dates. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/4/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Previous Inquiries Re Gianmaria Buccellati. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| | | BUCCELLATI HOLDING | | | | | | |

| 12/5/2013 | 130207 | ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/5/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review European Counter-Defendants Reply Memorandum in Support of Their Motion to Dismiss. | LR | 0.5 | $275.00 | $.00 | $137.50 |
| 12/5/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Videotape Depositions for Maria and Lucrezia and Dates to Depose Foreign Counter-defendants; Review Corresp from Co Counsel Re Conversation with Opposing Counsel Re the Depositions. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/5/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Re-Notice of Deposition for Thursday, December 19, 2013 at 9 a.m and Schedule of Documents. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 12/5/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Federico Buccellati Orafo Websites and Photos Re Products. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 12/5/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Client Re Links for Maria, MB Couture, etc. & Samples of Documents; Review Corresp from Client Re NY Motion for Attorneys Fees. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/5/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, | Review Maria Buccellati Websites and Links. | LR | 0.2 | $275.00 | $.00 | $55.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | ' | and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | | | | |
| 12/9/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Revised Recap from Friday afternoon Call with Clients and Request for advise on Questions. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/9/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Plaintiffs Memorandum of Law In Opposition to Defendants Motion to Compel & Attached Exhibits (20 Pages) | LR | 0.9 | $275.00 | $.00 | $247.50 |
| 12/9/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel and Clients Re Settlement Discussion and Direction to Mediator. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/9/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re Reviewing Letter Drafted by Client. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/9/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Adding to List of Things to be Done. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/30/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Andrea Buccellati Transcript and Clessidra Purchase for Discovery. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| | | BUCCELLATI | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/30/2013 | 130207 | HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Client Re Drafted Letter to Opposing Counsel and Request for Review and Comments. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/30/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Possible Survey Experts, Suggestions, and Estimated Fees and Costs. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/30/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Possible Experts Resume. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/30/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Thoughts and Comments Re Letter to Opposing Counsel. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/10/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Swiss Counter-Defendants Memorandum of Law in Opposition to Counterclaim Plaintiffs Motion for Default Judgment and Request to Set Aside Entry of Technical Default. | LR | 0.6 | $275.00 | $.00 | $165.00 |
| 12/10/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Declaration of Jami A. Gekas in Support Swiss Counter-Defendants Opposition to Motion for Default Judgment and Request to Set Aside Entry of Technical Default. | LR | 0.5 | $275.00 | $.00 | $137.50 |
| 12/10/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, | Review Corresp from Co Counsel Re Comments on | LR | 0.1 | $275.00 | $.00 | $27.50 |

| Date | No. | Case | | Type | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|---|
| | | LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Letterhead and Spelling. | | | | | |
| 12/10/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Having an Idea for Deposition Date and Location; Review Corresp from Co Counsel Re Re-Sending List of Items. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/10/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re Review Comments and Letter. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/10/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re Additional Comments and Suggestions for Letter to Opposing Counsel. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/10/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Issues Needed to be Solved, Various Deposition Issues, and Magistrate Report. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/10/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Relevant Factual Information Needed Concerning Clessidra; Review Corresp from Co Counsel Re Motion to Compel Pending Re Financial Statements. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/10/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Typo and Changes. | LR | 0.1 | $275.00 | $.00 | $27.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/10/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Transcript of Andrea Buccellati Vol I (197 Pages) and Vol II (49 Pages) . | LR | 1.8 | $275.00 | $.00 | $495.00 |
| 12/10/2013 | 0 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Exhibits from Andrea Buccellatis Deposition Transcript. | LR | 0.8 | $275.00 | $.00 | $220.00 |
| 12/10/2013 | 0 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Dropbox from Co Counsel Re Documents Provided by Client Re Maria Buccellati (Links and Video) | LR | 0.7 | $275.00 | $.00 | $192.50 |
| 12/10/2013 | 0 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone Conference with Co Counsel Re Upcoming Depositions, Second Request for Production, and Motion for Protective Order. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 12/10/2013 | 0 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Finalized Letter from Co Counsel to Opposing Counsel Re New Ideas for Settlement, Laura Buccellati Brand in the United States, and Brand X by Laura Buccellati. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/10/2013 | 0 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client to Co Counsel Re Depositions of Milani and Andrea and Outline. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, | Draft Corresp to Co Counsel Re Suggestions Re Depositions; Review Corresp | | | | | |

| 12/10/2013 | 0 | LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | from Co Counsel Re Reviewing Proposed Response to Opposing Counsel. | LR | 0.2 | $275.00 | $.00 | $55.00 |
|---|---|---|---|---|---|---|---|---|
| 12/10/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Mario Buccellati Depositions and Clessidra Depositions. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/10/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re Comments to Draft Email to Opposing Counsel Re Depositions. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/10/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Attached Plaintiffs Rule 30(b)(6) Deposition Notice of Laura Buccellati, LLC. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/10/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Proposed Email for Opposing Counsel Re Discovery Issues. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/10/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Buccellatis Rule 30(B)(6) Notice of Deposition to Defendant Laura Buccellati, LLC. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/10/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297- | Review Corresp from Co Counsel Re Wether They will Do a Surveyor Not. | LR | 0.1 | $275.00 | $.00 | $27.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | KMM. | | | | | | |
| 12/10/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re Prior Conversation with Mario and Location for Deposition. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/10/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Deposition Transcript of Alberto Milian. | LR | 1.2 | $275.00 | $.00 | $330.00 |
| 12/10/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Exhibits to Deposition of Alberto Milian. | LR | 0.7 | $275.00 | $.00 | $192.50 |
| 12/11/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone Conference with Co Counsel Re Preparation of Motion for Protective Order and Response to NY Court Ruling on Request for Attorneys Fees. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 12/11/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Printable Files from Internet and Attached Links. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 12/11/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review LexisNexis Plaintiff Intajs Motion for Protective Order Denied without Prejudice. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/11/2013 | 130207 | INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Westlaw (DHL Express (USA) , INC v. EXPRESS SAVE INDUSTRIES INC. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 12/11/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Letter to Opposing Counsel Re Enclosed Second Status of current matter of Document Requests. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/11/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review, Edit, and Draft Second Requests for Production. | LR | 1.8 | $275.00 | $.00 | $495.00 |
| 12/11/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Attending Depositions by Telephone. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/11/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Notice of Third-Party Subpoena, Subpoena to Produce Documents, and Rider to Subpoena. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 12/11/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Suggestion to Documents to be Produced by Santiago Gonzales. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/11/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case | Draft Corresp to Co Counsel Re Recommendation to Serve Subpoena Now; Review Corresp from Co Counsel Re Deposition of Santiago Gonzalez. | LR | 0.2 | $275.00 | $.00 | $55.00 |

| | | 1:13-cv-21297-KMM. | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/11/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Going Forward with Maronick and | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/11/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Custody Issues; Review Corresp from Co Counsel Re Producing Video for Trial. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/11/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re Moving Forward with Trial and Going with Maronick. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/11/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re List of Items Requiring Immediate Attention. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/11/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Subpoena Duces Tecum Without Deposition. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/11/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Opposing Counsel Re Notice of Rule 30(b) (6) Deposition of Laura Buccellati, LLC. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| | | BUCCELLATI HOLDING | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/11/2013 | 130207 | ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Client Re Dilution Type Survey and Sending Extension and | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/11/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel and Opposing Counsel Re Attached Counter Plaintiffs Second Request to Produce Copies being Provided via Email, Hand Delivery, and Overnight Mail. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel to Co Counsel Re Terms of Settlement. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel to Co Counsel Re Moving Deposition of Mario Buccellati to Friday December 20th, 2013. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action to Carmen M Gallo P.A. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Rider to Subpoena to Carmen M Gallo P.A. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, | Review Notice of Third-Party Subpoena. | LR | 0.1 | $275.00 | $.00 | $27.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | | | | |
| 12/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Depositions of Wardally and Mario Buccellati. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Rough Draft of Second Request to Produce. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re Details of Case; Draft Corresp to Client Re Confirmed Dates. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Clessidra Photos and Links. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Maronick Re Dropbox Link for Copy of Complaint, Counterclaims, and Amended Affirmative Defenses. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re BHI Reply of Settlement Offer. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| | | BUCCELLATI | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/12/2013 | 130207 | HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Deposition in Morristown Office and Sending Revised Subpoena. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Opposing Counsel Re Clients Objections to Noticed Deposition of the 30(b)(6) Corporate Representatives. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 12/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Opposing Counsel Follow Up Re 30(b)(6) Deposition. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Multiple Filings to Move Forward On. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp To Co Counsel Re Discussing Further Issue and Asking Harry to Follow Up; Review Corresp from Co Counsel Re New Requests and Mediation. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Subpoena to Testify at a Deposition in a Civil Action to Santiago Barberi Gonzalez. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, | Review Corresp from Co Counsel to John Re Attached | LR | 0.1 | $275.00 | $.00 | $27.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Subpoena of Santiago Barberi Gonzalez. | | | | | |
| 12/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Notice of Issuance of Subpoena Duces Tecum. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp from Co Counsel Re Rescheduling Deposition for Last Week of Discovery; Review Corresp from Opposing Counsel Re Depositions and Rule 30(b)(6) . | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Jon Ripps Re Case Pending in FL. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Client Having Full Information and Proceeding Full Force. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Harry Schafer Re Unavailable to make Progress; Review Corresp from Co Counsel to Harry Schafer Re Following Up. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297- | Review Corresp from Co Counsel to Clients Re Last Response Concerning Mediation. | LR | 0.1 | $275.00 | $.00 | $27.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Communicating with Harry Schafer, Alternative Dates for January Depositions, and Subpoenas to the Banks and Accountants. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 12/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Filing Motions and Looking Up Timing Under Objections to Third Party Subpoena in Rules. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/13/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Opposing Counsel Re Dropbox Links to Additional Documents and Videos Produced by Defendants in Response to Plaintiffs Discovery Requests. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/13/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Opposing Counsel Re Attached Notice of Deposition for Gianmaria Buccellati, Buccellati Holding Ital ia SPA (re-notice), Marco Carotenuto, and Thierry Andretta. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/13/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Notice of Deposition for Gianmaria Buccellati. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/13/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Notice of Deposition for Buccellati Holding Italia SPA (re-notice). | LR | 0.2 | $275.00 | $.00 | $55.00 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA | | | | | | |

| 12/13/2013 | 130207. | BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Notice of Deposition for Marco Carotenuto. | LR | 0.1 | $275.00 | $.00 | $27.50 |
|---|---|---|---|---|---|---|---|---|
| 12/13/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Notice of Deposition for Thierry Andretta. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/13/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Opposing Counsel Re No Response to Proposal Dated December 10th with Re to Expert Disclosure and Discovery. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/13/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Relevancy in Bank Records; Draft Corresp to Co Counsel Re Researching Relevancy of Bank Records vs Alleged Infringer | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/13/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Preparation of Objection to Magistrates Denial of Fees and Dates Unavailable ; Review Corresp from Co Counsel Re Examples of Case Law. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/13/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Overbroad Subpoena and Letter to Bank. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/13/2013 | 110298 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case | Draft Corresp to Opposing Counsel Re Dates Out of Office; Review Corresp from Opposing Counsel Re Confirmed Dates and Revised DepOSition Notice. | LR | 0.1 | $275.00 | $.00 | $27.50 |

| | | 1:13-cv-21297-KMM. | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/13/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Fees, Brand X by Laura Buccellati, and Foreign Trademarks ; Review Corresp from Co Counsel Re ██████████ | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/13/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Scheduling Depositions of Buccellati Holding, Gianmaria, Andretta, Caratenuto, and Maria Buccellati. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/16/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re Conversation with Pedro Gonzalez from Bank United Re Being Served and Letter. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/16/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Mortgage Accounts and Local Branch Address. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/17/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Finalized Defendants Objections to the Report and Recommendation of Defendants Motion for Attorneys Fees and Costs. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/17/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants Emergency Motion to Quash or Modify a Subpoena and For a Protective Order, and Request for Stay of Subpoena Pending Resolution of the Motion. | LR | 0.6 | $275.00 | $.00 | $165.00 |
| | | BUCCELLATI HOLDING ITALIA SPA and | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/17/2013 | 130207 | BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297- | Review Declaration of Albert Bordas in Support of Defendants Motion to Quash or Modify a Subpoena and For Protective Order. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/17/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Declaration of Lilian Azel in Support of Defendants Motion to Quash or Modify a Subpoena and For a Protective Order. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/17/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Transcript of Lilian Azels Deposition on November 13, 2013. | LR | 0.9 | $275.00 | $.00 | $247.50 |
| 12/17/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Order Granting Defendants Emergency Motion to Quash or Modify Subpoena Issued to Bank United Dated December 11 , 2013, and for Protective Order, and for Stay of Subpoena Pending Resolution of the Motion. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/17/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Updated List of Important Dates Coming Up. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/17/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Subpoena of Carmen Gallo PA | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/17/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN | Review Corresp from Client Re Carmnen Gallo; Review Corresp from Co Counsel to Client Re Personal Accounting Matters and Motion for Protective Order. | LR | 0.2 | $275.00 | $.00 | $55.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | , | ' | AZEL. Case 1:13-cv-21297-KMM. | | | | | |
| 12/17/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Attached Draft Reply in Support of Motion for Default. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/17/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Counterclaim Plaintiffs Reply Memorandum of Law in Further Support of Motion for Default Judgment Against Defaulting Counterclaim Defendants Buccellati Watches SA and Paolo Carrion; Review Exhibit A. | LR | 0.7 | $275.00 | $.00 | $192.50 |
| 12/17/2013 | 130207 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Protective Order. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 12/17/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re General Thoughts on Expert Questions, Subpoena for Accountant, and Renotice of the 30(b)(6) for Jan 8. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/17/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Opposing Counsel Re Review of Transcript; Review Corresp from Opposing Counsel Re Review of Portions of Transcript Identified; Review Corresp from Co Counsel to Opposing Counsel Re Confidential Excerpts. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/17/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Confirmation of December 20 at Morristown Office. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/17/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN | Draft Corresp to Co Counsel Re Reviewing Motion Provided by Co Counsel, Accountant Motion, and Argument about Accountant Privilege. | LR | 0.2 | $275.00 | $.00 | $55.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | ᶠ | ⁴ | AZEL. Case 1:13-cv-21297-KMM. | | | | | |
| 12/17/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Doing Research Re Relevancy of Bank Records v. Alleged Infringer. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/18/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel and Client Re Conference Call Re Highlights of Clients Conversation with Mario. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/18/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Discussing Concerns and Room for Reaching an Agreement on Bank United Subpoena. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/18/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re Follow up Call with Lorenzo; Review Corresp from Co Counsel Re Line of Jewelry announced by Marta Buccellati and Blog Link. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/18/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Articles and Ads Re Marta Buccellati and Sending Supplemental List. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/18/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Revisions and Final Version of Reply in Support of Motion for Default. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| | | BUCCELLATI HOLDING | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/18/2013 | 130207 | ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Possible Questions where Client Privilege Could be Assorted by Opposing Counsel. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/18/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Clients Re Specific Schedule of Depositions set for January. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/18/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Work Product, Protective Order, and Portions of Transcript; Review Corresp from Co Counsel Re Unable to Disclose Information; Review Corresp from Opposing Counsel Re Addressing Concerns; Review Corresp from Co Counsel to Opposing Counsel Re Position on Confidential DeSignation of Deposition Portions. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/18/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Attached Final Draft of Reply and Exhibit A. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/18/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Final Draft of Reply Memo of Law in Further Support of Motion for Default Judgment Against Defaulting Counterclaim Defendants Buccellati Watches SA and Paolo Carrion and Exhibit A. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/18/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re Santiago Gonzalez Tumblr Account. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/18/2013 | 130207 | BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re Laura FB page on Marta Buccellati and Review Links. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 12/18/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re Blog that Links New York to Marta Buccellati Collection. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/18/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re Executive Summary (Research). | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Potential Server Re Emailing Papers Re Emergency Subpoena. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Opposing Counsel Re Enclosed Counterclaim Plaintiffs Reply Memorandum of Law in Further Support of Motion for Default Judgment Against Defaulting Counterclaim Defendants Buccellati Watches SA and Paolo Carrion and Related Documents Hand Delivered to the Clerk of Court; Review Enclosed Documents. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 12/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Potential Server Re ▮▮▮▮▮▮▮▮▮▮▮▮ Review Corresp from Potential Server Re Getting Papers on Server. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, | Review Corresp from Co Counsel Re ▮▮▮▮▮; Review Corresp from Potential Server Re ▮▮▮▮▮; Review Corresp from Co Counsel Re | LR | 0.2 | $275.00 | $.00 | $55.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | · | · | and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Attached Copy of Subpoena to Maria Buccellati and ~~███~~ | | | | |
| 12/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re ~~████████~~ ~~████~~ Review Corresp from Potential Server Re Fees. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Subpoena to Testify at a Deposition in a Civil Action to Maria Buccellati and Schedule of Documents. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Potential Server Re ~~███~~ ~~██████~~ t. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Deposition of Gonzalez January 22; Review Corresp from Opposing Counsel Re Client in Hong Kong and Subpoena. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Potential Server Re ~~████████████~~ ~~████████████~~ | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Motion to Quash Subpoena Re Carmen Gallo. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| | | BUCCELLATI HOLDING | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/19/2013 | 130207 | ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Conversation with Opposing Counsel and Amending Subpoena. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Comments on Revised Draft ~~████████████~~ | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Initial Quick Review of Documents Produced and Review Attached Ad and Catalogue. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/20/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Sending Revised Deposition Notice. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/20/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Clients Re Update on SeNing Maria; Review Corresp from SeNer Re No Appearance of Maria Buccellati or Daughter. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/20/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel ~~████████~~ Re ~~████████████████~~ | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/20/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA | Review Motion to Appear Pro Hac Vice Consent to Designation, and Request to Electronically Receive | LR | 0.2 | $275.00 | | $55.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Notices of Electronic Filing. | | | | | |
| 12/20/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to SeNer Re SeNing Maria Buccellati at Santiago Gonzalez Apartment. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/20/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to SeNer Re Stake out both Addresses and Hours Authorized. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/20/2013 | 130207 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Review Corresp from SeNer Re Not Able to Have two Guys Committed to a Stake out and Sub-SeNing a Federal Subpoena. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/20/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Opposing Counsel Re Sending Us Proposal Re Bank United Subpoena for Review and Subpoena Directed to Carmen M. Gallo is Overbroad as it Requests Personal Records of Clients. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/20/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Emergency Motion on Monday if Opposing Counsel does not Amend Subpoena to Carmen M. Gallo; Draft Corresp to Co Counsel Re Motion to Quash Subpoena. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/20/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Buccellati Documents BUCC002642-BUCC003434 Responsive to Defendants Discovery Requests; Review Voluminous Documents (Ads, Photos, Catalogues). | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 12/20/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, | Review Corresp from Co Counsel to Opposing Counsel Re Reviewing Issues at Hand and Resolving Problem; Review Corresp from Opposing Counsel Re | LR | 0.1 | $275.00 | $.00 | $27.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Consent to the Extension Request. | | | | | |
| 12/23/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Opposing Counsel Re Reviewing Issues at Hand and Resolving Problem; Review Corresp from Opposing Counsel Re Consent to the Extension Request. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/23/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Discussing Matter with Clients; Review Corresp from Co Counsel to Clients Re Conference Call to Review Questions Together; Review Corresp from Clients Re Review of Draft and Questions. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/23/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Stipulation. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/23/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants Emergency Motion to Quash or Modify a Subpoena and For a Protective Order, and Request for Stay of Subpoena Pending Resolution of the Motion. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 12/23/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Opposing Counsel Re No Response Re Subpoena of Carmen M. Gallo and Attached Emergency Motion to Quash or Modify Subpoena. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/23/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Opposing Counsel Re Attached Stipulation Re Expert Disclosure/Depositions. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| | | BUCCELLATI | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/23/2013 | 130207 | HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Opposing Counsels Response to Emergency Motion; Review Corresp from Opposing Counsel Re Emergency Motion to Quash Subpoena and Confusing Re Phone Conversation on Thursday with Co Counsel. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/23/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re State Law Claims; Review Corresp from Co Counsel Re Motions to Strike Affirmative Defenses; Review Corresp from Co Counsel Re Deposition Designations and No Response Needed for Affirmative Defenses. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/23/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Client Re ███████ | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/23/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants Motion to Seal. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/23/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Confidential Designation and Filing Electronically to Withdraw Request. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/23/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Clients to Co Counsel Re Discussing Matter on Thursday. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/23/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, | Review Corresp from Opposing Counsel Re Deadline to Strike | LR | 0.1 | $275.00 | $.00 | $27.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297- | Affirmative Defenses and one Week Extension. | | | | | |
| 12/23/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Suggestion for Motion Response. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/23/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Plaintiffs Motion for Enlargement of Time to Respond to Defendants Amended Affirmative Defenses. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 12/23/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review correspondence to judge, and attached proposed order, concerning opposing counsels proposed order on Motion for Extension to Respond to Affirmative Defenses. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/23/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review order granting Emergency Motion to Stay Enforcement of Subpoena to Carmen Gallo. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/23/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review multiple emails from opposing counsel concerning request for extension to file response to amended affirmative defenses and replies by co-counsel, Albert Bordas, requesting information and denying consent to an extension. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 12/23/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants Memorandum of Law in Opposition to Plaintiffs Motion for Enlargement of Time to Respond to Defendants Affirmative Defenses. | LR | 0.3 | $275.00 | $.00 | $82.50 |

| Date | ID | Matter | Description | | Hours | Rate | Amount1 | Amount2 |
|---|---|---|---|---|---|---|---|---|
| 12/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft correspondence to co-counsel concerning strategy of opposing motion for enlargement of time to respond to affirmative defenses. ~~████████~~ | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Postage Letter Sent to Opposing Counsel Jami A Gekas Overnight Mail with Tracking. | LR | 0 | $.00 | $39.43 | $39.43 |
| 12/13/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | t Corresp to Opposing Counsel Re Corporate Representative Available for January 8, 9, or 13, 2014 and Discussing Options Re Avoiding Duplicative and Cumulative Testimony. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/16/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Attached Redline Version and Suggested Additions; Draft Corresp to Co Counsel Re Attached Rough Draft of Objection to Report and Recommendation. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/16/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Research Case Law Reference Report and Recommendation by Magistrate. | LR | 3.5 | $275.00 | $.00 | $962.50 |
| 12/16/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Begin Draft and Edit Objection to Report & Recommendation; Conducted Research Re New Cases to Include in Objection to Report and Recommendation. | LR | 4.5 | $275.00 | $.00 | $1,237.50 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA | Review Declaration of Albert Bordas in Support of | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/16/2013 | 130207 | BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Defendants Motion to Quash or Modify a Subpoena and For a Protective Order. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/16/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Declaration of Lilian Azel in Support of Defendants Motion to Quash or Modify a Subpoena and For Protective Order. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/16/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants Emergency Motion to Quash or Modify a Subpoena and For Protective Order, and Request for Stay of Subpoena Pending Resolution of the Motion. | LR | 0.6 | $275.00 | $.00 | $165.00 |
| 12/16/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Milani Deposition Transcript (154 Pages). | LR | 1.4 | $275.00 | $.00 | $385.00 |
| 12/16/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Client Re Contacting Bank Associate Re Letter to Notify not to Produce Bank Records, Account Numbers, etc. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/16/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re ▓▓▓▓▓▓ Letter; Review Corresp from Co Counsel ▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓ | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/16/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case | Review ▓▓▓▓▓▓ Letter ▓ ▓▓▓▓▓▓▓▓▓▓ | LR | 0.2 | $275.00 | $.00 | $55.00 |

| Date | Ref | Matter | Description | Staff | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | 1:13-cv-21297-KMM. | | | | | |
| 12/16/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Email Confirmation of 30(b)(6) Deposition on January 8 and Revised Deposition Notice. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 12/16/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Questions Re Clients Bank Account Information; Review Corresp from Co Counsel Re Address of Bank Branch, Main Business Account, Account Numbers, and Emergency Motion for Protective Order in Case Necessary. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/16/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Hand Delivered Letter to Bank United, Inc. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 12/16/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Financial Record Relevance and Protective Order Provided to Bank United. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Payment, thank you. Transferred from Trust Fund. | | 0 | $.00 | $.00 | ($77,988.01) |
| | | | **Totals** | 263.561809999999 | | | $2,913.01 | |
| | | | **Balance Due** | | | | | $.00 |
| | | | **Trust Funds Balance** | | | | | ($5,339.19) |
| | | | **Total Invoice Amount** | | | | | $77,988.01 |

**Thank you for your business. All payments are due upon receipt of this invoice.**
**We accept VISA, Master Card, and Discovery.**