

# ALBERT BORDAS, P.A.

- *PROTECTING INTELLECTUAL PROPERTY WORLDWIDE* -

**ALBERT BORDAS, P.A.**
5975 Sunset Drive, Suite 607
Miami, FL 33143
tel. 305-669-9848 / fax. 305-669-9851

**INVOICE**

**Bill To:**

| Date | Invoice No. |
|---|---|
| 1/29/2014 | 3481 |

Laura Buccellati, LLC.
Attn: Lilian Azel
1000 Venetian Way, Suite 301
Miami, Florida 33139

Fax: 305-416-3106

| Date | File No | Title | Description | Attorney | Time | Rate | Expense | Total |
|---|---|---|---|---|---|---|---|---|
| 1/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communication with DA and clients. | AB | 0.55 | $275.00 | $.00 | $151.25 |
| 1/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review court order. | AB | 0.35 | $275.00 | $.00 | $96.25 |
| 1/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Conference call with LR and DA, communications with clients, DEFENDANTS /COUNTERCLAIM PLAINTIFFS SUPPLEMENTAL DISCLOSURES PURSUANT TO FEDERAL RULES OF CIVIL PROCEDURE 26(a)(1), and Karen M. Saucier Declaration. | AB | 3.75 | $275.00 | $.00 | $1,031.25 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI | | | | | | |

| Date | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/23/2013 | 130207 | INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Courier Job 2315/ 400 NO miami | AB | 0 | | $.00 | $40.00 | $40.00 |
| 12/16/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Courier Job 1645/ 7815 NW 148 ST | AB | 0 | | $.00 | $25.00 | $25.00 |
| 12/16/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Courier Job 1644/ 7310 W Flagler | AB | 0 | | $.00 | $20.00 | $20.00 |
| 12/11/2013 | 110298 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Courier Job 1123/ 1500 San Remo | AB | 0 | | $.00 | $20.00 | $20.00 |
| 1/9/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | comm with clients, DA, and LR. Edit DEFENDANTS/COUNTERCLAIM PLAINTIFFS' RESPONSE TO BUCCELLATI'S MOTION FOR PROTECTIVE ORDER ON MARCO CAROTENUTO DEPOSITION and related motions, documents, exhibits, and sealed document tracking form to deliver by courier to the federal court, with a copy to the offices of David Friedland and Jaime Vining; Responses to Request for Admissions. | AB | 3.25 | $275.00 | $.00 | $893.75 |
| 1/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv- | Prepare DEFENDANTS/COUNTERCLAIM PLAINTIFFS' RESPONSE TO BUCCELLATI'S MOTION FOR PROTECTIVE ORDER ON MARCO CAROTENUTO DEPOSITION and related motions, documents, exhibits, and sealed document tracking form copies to deliver by courier to the federal court, with a copy to the offices of David Friedland and Jaime Vining, and send electronically to opposing counsel. Responses to Second Set | AB | 2.25 | $275.00 | $.00 | $618.75 |

| Date | Matter | Description | Init | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|
| | 21297-KMM. | of Interrogatories. | | | | | |
| 1/13/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communications / conference calls with clients and DA, finalize Responses to Second Set of Discovery Requests and exhibits t serve upon opposing attorneys. | AB | 8 | $275.00 | $.00 | $2,200.00 |
| 12/1/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Initial review of Alberts comments and suggested revisions to amended affirmative defenses, and draft response to Albert. | DA | 0.1 | $295.00 | $.00 | $29.50 |
| 12/2/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Further work on preparing amended affirmative defenses, including further legal research on applicable statute of limitations periods, including caselaw and statutes. Review of Leols corrunents and suggested revisions to affirmative defenses and various attachments. Nlaking detailed revisions to amended affirmative de fenses to incorporate comments by Leo and Albert, and draft emails to/ from Albert regarding comments. Review of report and recotnmendation on attorneys fees in New York action. Review of deadlines. Review of draft letter to mediator, prepared by clients, and draft detailed comments. Draft memo with conunents re: Buccellati non-appearance. | DA | 3 | $295.00 | $.00 | $885.00 |
| 12/3/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft and review emails to/ from counsel for Buccellati Jamie Gekas regarding deposition notices, relevance, and issues to be discussed in telephone call. Outline of pOilHS [Q discuss before telephone call. Review of COlnments from Leo regarding discovery issues. Draft email to clients with amended affirmative defenses. Attending telephone call with Buccellati counsel Jamie Gekas regarding various issues concerning depositions including \X/ardally. Maria Buccellati, Gianmaria Buccellati. Review of client letter to mediator. | DA | 1.9 | $295.00 | $.00 | $560.50 |
| 12/4/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case | Draft and revise detailed memo to clients regarding conversation with Jamie Gekas regarding depositions, and various considerations concerning discovery and depositions. and options. Review of emails from Buccellati counsel re depositions of \Xlardally and Gianmaria. | DA | 0.8 | $295.00 | $.00 | $236.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | AZEL. Case 1:13-cv-21297-KMM. | | | | | |
| 12/5/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft and review emails to/from Albert regarding Wardally deposition. Revising re-notice of deposition of Wardally. Initial review of reply in support of European motion to dismiss, and draft email wid, comments to Albert and client. Draft email re deadlines and calculating same based on local rules. Review of mediator email in response to letter. Draft and review cmws to/ from BucceUati counsel rc lvraria BucceUati deposition, and Wardally document request, and Mario II deposition. | DA | 1.1 | $295.00 | $.00 | $324.50 |
| 12/1/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Initial review of Alberts comments and suggested revisions to amended affirmative defenses, and draft response to Albert. | DA | 0.1 | $295.00 | $.00 | $29.50 |
| 12/2/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Further work on preparing amended affirmative defenses, including further legal research on applicable statute of limitations periods, including caselaw and statutes. Review of Leols corrunents and suggested revisions to affirmative defenses and various attachments. Nlaking detailed revisions to amended affirmative defenses to incorporate comments by Leo and Albert, and draft emails to/ from Albert regarding comments. Review of report and recotnmendation on attorneys fees in New York action. Review of deadlines. Review of draft letter to mediator, prepared by clients, and draft detailed comments. Draft memo with cunments re: Buccellati non-appearance. | DA | 3 | $295.00 | $.00 | $885.00 |
| 12/3/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft and review emails to/ from counsel for Buccellati Jamie Gekas regarding deposition notices, relevance, and issues to be discussed in telephone call. Outline of pOilHS [Q discuss before telephone call. Review of COlnments from Leo regarding discovery issues. Draft email to clients with amended affirmative defenses. Attending telephone call with Buccellati counsel Jamie Gekas regarding various issues concerning depositions including Wardally. Maria Buccellati, Gianmaria Buccellati. Review of client letter to mediator. | DA | 1.9 | $295.00 | $.00 | $560.50 |
| 12/4/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, | Draft and revise detailed memo to clients regarding conversation with Jamie Gekas regarding depositions, and various considerations concerning discovery and depositions, and options. Review of | DA | 0.8 | $295.00 | $.00 | $236.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | LLC, LAURA BUCCELLATI and LILIAN AZEL. Case 1:13-cv-21297-KMM. | ...epositions and optional. Review of emails from Buccellati counsel re depositions of \Xlardally and Gianmaria. | | | | |
| 12/5/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft and review emails to/from Albert regarding Wardally deposition. Revising re notice of deposition of Wardally. Initial review of reply in support of European motion to dismiss, and draft email wid, comments to Albert and client. Draft email re deadlines and calculating same based on local rules. Review of mediator email in response to letter. Draft and review cmws to/ from BucceUati counsel rc !vraria BucceUati deposition, and Wardally document request, and Mario II deposition. | DA | 1.1 | $295.00 | $.00 | $324.50 |
| 12/6/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft and revise detailed list of actions to be completed with regard to discovery, including document issues and depositions, and settlement. Review of rules rc expert discovery and other deadlines, and draft furmer memo to Albert regarding additional deadlines and expert discovery. Telephone call Oengthy) wid, Albert and client to review and discuss various outstanding pending items [0 be completed and strategy with respect to each item. | DA | 1.5 | $295.00 | $.00 | $442.50 |
| 12/9/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft and revise detailed recap of telephone call and decisions with respect to each of various items to be completed .(.5) Draft further email regarding additional items and Maria Buccellati material. (.1) ███████████████████ ███████████████████ ███████████████████ ███████████████████ ███████████████████ ███████████████ (1.5). Review and comment on settlement letter. (.1) Review of Carrion and Watches response to motion for default judgment including memo of law and supporting affidavit and exhibits, planning and oudine of arguments for reply, calculation of deadline, and draft email to il.lbert re same. | DA | 2.9 | $295.00 | $.00 | $855.50 |
| 12/6/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft and revise detailed list of actions to be completed with regard to discovery, including document issues and depositions, and settlement. Review of rules rc expert discovery and other deadlines, and draft furmer memo to Albert regarding additional deadlines and expert discovery. Telephone call Oengthy) wid, Albert and client to review and discuss various outstanding pending items [0 be completed and strategy with respect to each item. | DA | 1.5 | $295.00 | $.00 | $442.50 |
| | | BUCCELLATI | Draft and revise detailed recap of telephone call and decisions with respect to each of various items to be completed .(.5) Draft further email regarding additional items | | | | |

| Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/9/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI and LILIAN AZEL. Case 1:13-cv-21297-KMM. | BUCCELLATI and Maria Buccellati material. (.1) ████████████ ████████████ ████████████ ████████████ ████████████ ████████████ ████████████ (1.5). Review and comment on settlement letter. (.1) Review of Carrion and Watches response to motion for default judgment including memo of law and supporting affidavit and exhibits, planning and oudine of arguments for reply, calculation of deadline, and draft email to il.lbert re same. | DA | 2.9 | $295.00 | $.00 | $855.50 |
| 12/10/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review of Buccellatis response to motion for default judgment against Watches and Carrion, analysis of arguments, and planning outline of arguments and issues to be addressed in reply in support of motion for default judgment. Draft reminder emails regarding items which required immecliate attention. Revising memo to client regarding survey experts. Review of draft letter to mcdiator, and providing comments and suggested revisions to letter. Draft list of suggested topic to be covered in document requests. Draft and review emails to/ from client regarding issues concerning expert witness, and lvlario deposition. Tel. conf. with lvlado Buccellati concerning background information, deposition location and scheduling, documents, and general issues. Draft email memo to Gekas regarding lvlario deposition. Review of Andrea deposition transcript and forwarding same. Draft email to Gekas regarding various outstanding discovery and deposition issues, review of comments from Albert and client, revising memo to incorporate Albert and client Comments and revisions. Draft and review emails to/ from client regarding Clessidra depositions, Mario deposition, and additional documents and videos concerning Maria BucceUati to be produced. Legal research on protection against taking same persons deposition (wice, as an individual and as a corporate representative, analysis of caelaw, and draft email memo to Albert summarizing caselaw and making suggestion for email response to Gebs. Draft schedule of records for Gonzalez subpoena. | DA | 4.7 | $295.00 | $.00 | $1,386.50 |
| | | BUCCELLATI HOLDING | Draft and revise detailed list of open items to be completed in discovery. Review of email from client regarding home address. Detailed drafting and revising second set of document requests, including requests for documents concerning Nlnria Buccellati, Clessidra transaction, financial statements, opinion letters, expert documents, wi mess statements. Revising schedule of documents for | | | | | |

| Date | Matter # | Matter | Description | Staff | Hours | Rate | Adj | Amount |
|------|----------|--------|-------------|-------|-------|------|-----|--------|
| 12/11/2013 | 130207 | ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Santiago Gonzalez deposition, researching Gonzalez address in public records search, and draft memo to process server. Making further revisions to second set of requests. Draft and review emails to/ from client and Albert regarding survey expert, ivlario deposition, document requests, Gonzalez deposition, and ████████ ██████████ Re\,iew of letter from Perla Kuhr ████████████████ ██████and draft and review emails to/ from Albert regarding same. Draft and review emails to/from Gebs re Mario deposition. Review of emails from Albert and client witll materials concerning Maria BucceUati to be produced, and draft and review emails to/ [rOln Albert, Leo and client regarding same. | DA | 4.6 | $295.00 | $.00 | $1,357.00 |
| 12/11/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Begin work on reply in support of motion for default judgment against Watchers and Carrion, including review of opposition and planning arguments. | DA | 2 | $275.00 | $.00 | $550.00 |
| 12/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft and review emails to/from Albert and Leo regarding case strategy ████████████████████ depositions, subpoena for bank records, and trial preparation. Legal research on motion to quash subpoena seeking personal bank records. Draft detailed memo to Albert regarding strategy and legal research regarding motion to quash subpoena for bank records. Tel. conf. with process server regarding service on Santiago Gonzalez. Review and selection of additional documents and videos to be produced concerning Maria Buccellati and other family members, including preparation, numbering, and draft email to counsel with documents and videos, and draft email to client regarding same. Draft and revise deposition notices for Gjanmaria, Buccellati Holding, Carotenuto, and Andretta, including revised schedule of documents, planning dates, and draft email memo to counsel regarding notices. Draft email memo to counsel regarding proposal regarding expert disclosure. | DA | 4.6 | $295.00 | $.00 | $1,357.00 |
| 12/12/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case | Continued drafting and legal research for reply in support of motion for default against Watches and Carrion. | DA | 3.5 | $275.00 | $.00 | $962.50 |

| Date | Code | Case | Atty | Hours | Rate | | Amount |
|------|------|------|------|-------|------|---|--------|
| 12/13/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review email and telephone call with Albert regarding motion to quash subpoena for personal bank records and bank information, planning arguments for motion. (.1) Planning arguments for reply for default judgment, and review of relevant portions of Milani deposition, and draft email memo ro Gekas requesting removal of portions of tvWanirs deposition as confidential, listing particular sections. (.8) Revising letter to bank, and draft email to Albert with same. (.1). Review of emails re expert and transcripts, and draft email to expert re same. (.1) Review of Gebs response to request to modify subpoena, and planning arguments in response including confidentiality agreement. | DA | 1.2 | $295.00 | $.00 | $354.00 |
| 12/13/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Completed drafting reply arguments re: personal jurisdiction and willfulness of default for default judgment against Watches and Carrion. | DA | 2.5 | $275.00 | $.00 | $687.50 |
| 12/13/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297 KMM. | Legal research Ie: Lanham Act, exceptional cases and attorney fee recovery for declaratory relief for reply for default judgment against Watches and Carrion. | DA | 1.5 | $275.00 | $.00 | $412.50 |
| 12/13/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Begin preparation of motion to quash; review subpoena; research BankUnited service address; telephone call with BankUnited. | DA | 1 | $250.00 | $.00 | $250.00 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA | Outlining key points and issues for monon for protective order re subpoena to Lilys bank, including points to be raised in Lilys affidavit and casclaw regarding prohibition against financial discovery prior to judgment. (.9). Review of email from Leo and draft of objections to magistrates report on attorneys fees, and making detailed revitions to draft objections to magistrates report on attorneys fees including drafting additional section for | | | | | |

(partial row at top) 1:13-cv-21297-KMM.

| Date | ID | Case | Description | Type | Hours | Rate | | Amount |
|------|-----|------|-------------|------|-------|------|------|--------|
| 12/15/2013 | 130207 | LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | argument that we did not waive inherent authority argument by adding sections from our briefs, and conducting additional legal research regarding inherent authroriy, and making suggestions for beefing up inherent authority section. (1.2). Detailed revision to motion to quash, including adding additional section to luemo of law, drafting and revising proposed order, revising Lilys declaration, and draft email to Albert with drafts of motion, supporting declarations, proposed order, and exhibits. | DA | 3.1 | $295.00 | $.00 | $914.50 |
| 12/15/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft and revise motion to quash including notice, supporting Memo of Law, and supporting declarations motion to quash d,e subpoena to BankUnited. | DA | 5 | $250.00 | $.00 | $1,250.00 |
| 12/15/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Follow-up and additional research re: attorney fee recove117 under Lanham Act, and exceptional cases involving declaratory relief for default motion. | DA | 1 | $275.00 | $.00 | $275.00 |
| 12/16/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Preparation for depositions, including planning exhibits. (.5). Telephone call with Mario Bucceilati regarding deposition and meeting. (.1). Detailed revisions to draft objections to report and recommendation on motion for fees and costs. (1.5). ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (1.3). Review of coun order on motion to quash. (.1). Legal research for reply in support of motion for default judgment, and revision of reply in support of motion for default judgment. (.9). | DA | 4.3 | $295.00 | $.00 | $1,268.50 |
| 12/16/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Drafted point re: attorney fees in reply, completed reply, drafted opening summary, revised and edited reply in support of motion for default against Watches and Carrion. | DA | 3.3 | $275.00 | $.00 | $907.50 |

| Date | Matter | Description | Atty | Hours | Rate | Disc | Amount |
|---|---|---|---|---|---|---|---|
| 12/16/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Revise motion to quash BankUnited subpoena; review D. Azrin changes. | DA | 0.7 | $250.00 | $.00 | $175.00 |
| 12/16/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review document productions and depositions to prepare for and select documents for depositions of Albert Wardally and Mario Buccellati, II | DA | 3 | $150.00 | $.00 | $450.00 |
| 12/17/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft and revise detailed email with update and list of open items. (.5). Review of conunents and feedback &om Leo and client. (.2). Review and draft emails to/from Albert and client regarding Carmen Gallo subpoena, review of subpoena, tel. conf. with Albert regarding Gallo subpoena and accountant-client privilege, review of emails from Leo regarding motion, review of email &om Albert to Gekas and Gekas response. (.6). Preparing for meeting ████████████████ ████████████████ ████████████████ ████████████████ ████████████████ (3.0). Revising reply memo of law in support of motion for default against Watches and Carrion to incorporate comments and revisions by Alben, and to make further revisions. (.3) | DA | 4.6 | $295.00 | $.00 | $1,357.00 |
| 12/17/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Continued review document productions and depositions to prepare for depositions of Albert Ward ally and Mario Buccellati, II; prepare select documents re: same for D . Azrins review. | DA | 2 | $150.00 | $.00 | $300.00 |
| | | BUCCELLATI HOLDING ITALIA SPA | Draft email to client re Marta Buccellati, and draft emails re witness and exhjbit lists. (.2) Planning for Wardally and Mario depositions.(.3) Tel. conf. ~engthy) with Laura, Lily and Albert regarding meeting ████, various issues and points discussed with ████ open discovery issues including financial statements, depositions, and | | | | | |

| Date | Matter No. | Matter | Description | Timekeeper | Hours | Rate | Amount | Total |
|---|---|---|---|---|---|---|---|---|
| 12/18/2013 | 130207 | and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | overall strategy considerations ▮▮▮ (1.9). Draft and review emails to/ from Gekas regarding confidentiality on Milani testimony. (.2). Finalizing reply in support of motion for default and exhibits and draft email to Albert regarding same. (.2). Review of emails from client regarding Marta Buccellati and Santiago Gonzalez. (.1). Draft email to client with deposition schedule and deposition notices, and revising deposition notice. (.1). Continued preparation for depositions, including review of documents already marked as exhibits and selecting additional documents to mark as exhibits, and making detailed outline of questions. (3.0). | DA | 6 | $295.00 | $.00 | $1,770.00 |
| 12/19/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Taking deposition of Arthur Wardally, including further review and preparation, telephone conferences with client before and during breaks in deposition, tel. conf. with Albert re reply in support of motion for default, and taking deposition. (5.6). Draft emails to ▮▮▮▮▮ (.2). Draft and review various emails to/ from client, Albert and process server regarding serving Maria Buccellati, and draft and revise subpoena and notice of issuance of subpoena. (1.3). | DA | 6.9 | $295.00 | $.00 | $2,035.50 |
| 12/20/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Attending deposition of Mario Buccellati. Tel. conf. (lengdlY) with client and Albert before and after deposition regarding deposition and strategy. Draft and review furdler emails to/from process server regarding service on Ivlacin Buccellati. Draft email to Gekas re Santiago deposition. ▮▮▮▮▮. Initial review of additional documents produced by Buccellati attorneys as part of document production. Draft memo to Alben/Leo summarizing new documents and highlighting key documents. | DA | 6.8 | $295.00 | $.00 | $2,006.00 |
| 12/22/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review of Lilys initial comments ▮▮▮ | DA | 0.1 | $295.00 | $.00 | $29.50 |
| 12/23/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, | Draft and revise stipulation regarding expert discovery, and draft and review cmails re same. (.5). Draft and review various emails concerning motion to quash, request for more time to file motion to strike, legal research regarding deadline for motion to strike, and draft email to Albert regarding responses and deadlines. (.5). Review and draft emails to/ from clients ▮▮▮ and Lorenzos conversation with Clessidra. (.2) Drafting and revising memorandum | DA | 3.2 | $295.00 | $.00 | $944.00 |

| Date | ID | Matter | Description | | Hours | Rate | | Amount |
|------|-----|--------|-------------|---|-------|------|---|--------|
| | | and LILIAN AZEL. Case 1:13-cv-21297-KMM. | follaw in opposition to Plaintlfs motion for extension of time to file second motion to strike affirmative defenses, including legal research and analysis of caselawand treatise, review o f motion, review of court orders, and drafting and revising motion. (2.0) | | | | | |
| 12/24/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft and review emails to/ from Albert, Leo, Lily and Laura regarding motion, ▓▓▓▓▓▓▓▓▓▓▓▓, and providing COtrullents regarding same. | DA | 0.2 | $295.00 | $.00 | $59.00 |
| 12/25/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review of memo from client regarding ▓▓▓▓▓▓▓▓▓▓ rrademark issues, Clessidra, and Laura, and draft email to client with comments/questions. | DA | 0.2 | $295.00 | $.00 | $59.00 |
| 12/26/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone call with Albert regarding witness lists and S&K. Tel. conf. with client regarding various issues, including ▓▓▓▓▓▓▓▓▓▓▓▓ need co supplement our witness list, status of depositions, ▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓ Draft and revise email memo to BucceUati1s attorneys regarding depositions of Gianmaria, Carotenuto, Andretta, and Bi-I1, and advising client the same. | DA | 2.5 | $295.00 | $.00 | $737.50 |
| 12/30/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review of court order denying Buccellati Holdings motion for additional time to file motion to strike affirmative defenses, and draft/review emails to/from Albert regarding same. (.1). Draft detailed email to Albert with comments and suggested responses to Gekas email regarding upcoming depositions of Gianmaria, Carotenuto, and Andretta. including our suggested positions and responses regarding relevance, location objections, and legal research regarding rules concerning locations for depositions, including review of relevant sections of rVloores Federal Practice, and forwarding same to Albert with summaLl of | DA | 1.4 | $295.00 | $.00 | $413.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Rules. (.9).<br>█████████<br>██████████<br>██████████<br>██████████<br>(.4). | | | | | |
| 12/30/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone Charges. | DA | 0 | $.00 | $121.36 | $121.36 |
| 12/30/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Postage | DA | 0 | $.00 | $3.36 | $3.36 |
| 12/30/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Duplication Expense (exhibit binders) | DA | 0 | $.00 | $608.30 | $608.30 |
| 12/30/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Messenger Service. | DA | 0 | $.00 | $54.00 | $54.00 |
| 12/30/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Lexis. | DA | 0 | $.00 | $845.00 | $845.00 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI | | | | | | |

| Date | Code | Case | Description | Atty | Hours | Rate | Cost | Total |
|---|---|---|---|---|---|---|---|---|
| 12/30/2013 | 130207 | BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Westlaw research | DA | 0 | $.00 | $156.66 | $156.66 |
| 12/30/2013 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Westlaw research | DA | 0 | $.00 | $195.96 | $195.96 |
| 1/16/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communications with DA, LR, and clients, review Motions and coordinate discovery issues. | AB | 1.75 | $275.00 | $.00 | $481.25 |
| 1/20/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review, edit declaration, sign and send to DA, LR, and clients. | AB | 0.45 | $275.00 | $.00 | $123.75 |
| 1/20/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review and comment with DA and LR. | AB | 0.35 | $275.00 | $.00 | $96.25 |
| 1/21/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv- | Review Motion to Compel Buccellati to Produce Clessidra Documents and Other Documents | AB | 0.65 | $275.00 | $.00 | $178.75 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | 21297-KMM. | | | | | | |
| 1/21/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Motion to compel Gianmarias deposition. | AB | 0.5 | $275.00 | $.00 | $137.50 |
| 1/22/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Prepare and photocopy motion to the court. | AB | 0.45 | $175.00 | $21.76 | $100.51 |
| 1/22/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | To prepare, copy, and file DEFENDANTS/COUNTERCLAIM PLAINTIFFS' MOTION TO COMPEL THE DEPOSITION OF GIANMARIA BUCCELLATI and exhibits at Federal court under seal and to opposing attorneys. | AB | 2 | $275.00 | $.00 | $550.00 |
| 1/22/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Prepare, copy, and file DEFENDANTS' MOTION TO COMPEL AGAINST PLAINTIFFS BUCCELLATI INC. AND BUCCELLATI HOLDING ITALIA SPA WITH RESPECT TO SECOND SET OF DOCUMENT REQUESTS SERVED DECEMBER 11, 2013 and exhibits at Federal court under seal and to opposing attorneys. | AB | 1.85 | $275.00 | $.00 | $508.75 |
| 1/22/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communication with LR concerning opposition to the | AB | 0.65 | $275.00 | $.00 | $178.75 |
| 1/22/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI | Conference call with DA and clients. | AB | 1.08 | $275.00 | $.00 | $297.00 |

| Date | ID | Case | Description | Person | Hours | Rate | Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| | | LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | clients. | | | | | |
| 1/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Prepare and photocopy motion to the court. | AB | 0.45 | $175.00 | $16.32 | $95.07 |
| 1/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | file DEFENDANTS/COUNTERCLAIM PLAINTIFFS' MOTION TO COMPEL THE DEPOSITION OF MARIA BUCCELLATI under Seal at court house, serve opposing counsel, and delivery to FedEx for service upon Maria Buccellati. | AB | 2.75 | $275.00 | $101.42 | $857.67 |
| 1/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communications with LR and DA, and to prepare Motions to Seal, Orders, copies for DEFENDANTS/COUNTERCLAIM PLAINTIFFS' MOTION TO COMPEL THE DEPOSITION OF MARIA BUCCELLATI | AB | 3.25 | $275.00 | $.00 | $893.75 |
| 1/2/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Responding to Opposing Counsels Email and if Neccessary Responding to a motion for Protective Order. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/2/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Attempt to get More Time to File Motion to Strike Our Affirmative Defenses. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| | | BUCCELLATI HOLDING ITALIA SPA | | | | | | |

| Date | Matter | Description | Staff | Hours | Rate | | Total |
|------|--------|-------------|-------|-------|------|------|-------|
| 1/2/2014 | 130207 | ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Passing in Response and Mentioning | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/2/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Client Re ▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓ Review Corresp from Co Client Re ▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓ | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 1/2/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Client and Co counsel Re Documents/Declarations/Affidavits in ▓▓▓▓▓ Trademark Proceeding that We Can Access; Review Corresp from Co Counsel to Client Re ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/2/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Client Re ▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓ | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/2/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re ▓▓▓▓▓▓▓▓▓▓▓▓ Review Article Fine Jeweler Buccellati feels Pinch in the U.S. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/2/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case | Review Corresp from Co counsel to Opposing Counsel Re Notifying Carmen Gallo of Courts Order; Review Order Granting Emergency Motion to Stay Enforcement of Subpoena. | LR | 0.1 | $275.00 | $.00 | $27.50 |

| Date | | Case | | | | | |
|---|---|---|---|---|---|---|---|
| | | 1:13-cv-21297-KMM. | | | | | |
| 1/2/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Request for Thoughts on Opposition of Their Motion for Extension of Time to File Their Motion to Strike. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/2/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Opposing Counsel Re Upcoming Dates of Depositions. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/2/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Paperless Order Plaintiffs Motion for Extension of Time to File Response is Denied. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/2/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Opposing Counsel Re Request for Confirmation of Deposition Date and Time for BHI and Opinions on Depositions of Gianmaria Buccellati, Marco Carotenuto, and Thierry Andretta. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/2/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Notice of Filing and Attached Exhibit A (Gabriel W. Gorenstein, UnitedStates Magistrate Judge Report and Recommendation. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. | Review Notice of Third Party | | | | | |

| Date | ID | Case | Description | By | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|---|
| 1/2/2014 | 130207 | LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Subpoena for Tara Solomon & Tara Solomon Ink. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/2/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Clients Re Notice of Deposition Containing Location, Subjects, and Time; Review Corresp from Opposing Counsel Re Attached Amended Rule 30(b)(6) Notice to Laura Bucceliati, LLC. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/2/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Buccellatis Amended Rule 30(b)(6) Notice of Deposition to Defendant Laura Buccellati, LLC for January 8, 2014 at 9:00 a.m. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/2/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Summary of Conversation Between Client and Lorenzo Buccellati. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/2/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Client Re Testifying on Behalf of the Company and Client Referring to Testimony, Thoughts on Upcoming Deposition; Review Corresp from Client Re Deposition Topics and Repetitive Questions. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/2/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client to Co Counsel Re Gianmarias Protective Order and Status of Marco Ceratenutos Deposition; Review Corresp from Co Counsel to Client Re Motions in Case Opposing Parties Fail to Be Present to Depositions; Review Corresp from Client Re Co Counsels Conversation with Opposing Counsel About Not Producing Gianmaria Buccellati. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| | | BUCCELLATI | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/2/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Client Re Opposing Counsels Email Re Outlined Position on the Depositions of Gianmaria, Carotenuto, and Andretta. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/2/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Rule for Impertinent and Useless Filing Should be Stricken; Review Corresp from Co Counsel Re Judges Deciding Motion to Dismiss Counterclaims and Filing Objections. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/2/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Reminding Opposing Counsel that DepOSitions Are not Being Changed or Postponed. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Order Granting in Part and Denying in Part Plaintiffs Motion to Dismiss Defendants Counterclaim or, Alternatively, for a More Definite Statement. | LR | 0.6 | $275.00 | $.00 | $165.00 |
| 1/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Buccellatis Response in Opposition to Defendants Emergency Motion to Quash Subpoena to Bank United, Inc. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 1/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI | Review Declaration of Jami A. Gekas in Opposition to Defendants Emergency Motion to Quash Bank United Subpoena. (46 Pages) | LR | 0.8 | $275.00 | $.00 | $220.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | | | | | | |
| 1/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Opposing Counsel Re Traveling and Providing Translator in Effort to Take Depositions. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Researching Options Re Court Reporter and Conference Room For Depositions in Milan; Review Quotes and Information. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Client Re Potential Witnesses for Trial and Enclosed In itial Disclosures. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants Answer to Plaintiffs First Set of Interrogatories. | LR | 0.5 | $275.00 | $.00 | $137.50 |
| 1/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants/Counterclaim Plaintiffs Disclosures Pursuant to Federal Rules of Civil Procedure 26(a)(1) | LR | 0.4 | $275.00 | $.00 | $110.00 |
| | | BUCCELLATI HOLDING ITALIA SPA and | | | | | | |

| Date | ID | Case | Description | Init | Hours | Rate | Adj | Amount |
|---|---|---|---|---|---|---|---|---|
| 1/3/2014 | 130207 | BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Buccellati Holding Italia Spa and Buccellati, Inc.s Initial Disclosures Pursuant to Fed. R. Civ. P. 26(a)(1) | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 1/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Conversation with Clients about Depositions, Issues, Fees, and Strategy. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone Conference with Co Counsel Re Pending Discovery, Documents Needed to be Filed, and General Case Strategy. | LR | 1.1 | $275.00 | $.00 | $302.50 |
| 1/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Plaintiffs Memorandum of Law in Opposition to Defendants Objections to the Report and Recommendation of Magistrate Judge Gorenstein. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 1/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Notice of Filing and Exhibit A Re Notice of Deposition. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case | Draft Corresp to Client Re Review of Transcripts and Prior Testimony. | LR | 0.1 | $275.00 | $.00 | $27.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | 1:13-cv-21297-KMM. | | | | | | |
| 1/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Client Re Useful Links Describing Rights and General Rules. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Client Re Draft Statements and Minor Revisions; Review Corresp from Client Re Journalist and Draft of Statements Attached. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Order Granting Buccellatis Motion for Protective Order and Opposing Counsel Corresp to Judge. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Declaration of Marco Carotenuto. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Buccellatis Motion for Protective Order on Marco Carotenuto Deposition. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 1/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA | Review Corresp from Opposing Counsel to Co Counsel Re Depositions of Mr.Andretta, | LR | 0.1 | $275.00 | $.00 | $27.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Gianmaria Buccellati, and Mr. Carotenuto. | | | | |
| 1/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Declaration ████████ | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Notice of Filing and Attached Exhibit A. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 1/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Client Re Discussing Key/Problematic/Contentious Issues that Came Up at Depositions. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re Accepted Changes and Final Draft; Review Corresp from Co Counsel Re Draft Statements. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Client Re ██████████ Conversation; Review Corresp from Co Counsel to Client Re Communications with ████████ | LR | 0.2 | $275.00 | $.00 | $55.00 |
| | | BUCCELLATI HOLDING | | | | | |

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Client Re Thoughts on ████████████ ████████ Review Corresp from Client Re ███████ | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone Conference with Opposing Counsel Re Corporate Representative Deposition. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client to Co Counsel Re ████████████ ███████████████ | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone Conference with Co Counsel Re Upcoming Deposition of Laura Buccellati and Responses to Discovery Requests. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 1/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re Dates to Meet at Office. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN | Review Corresp from Opposing Counsel Re Rescheduling Deposition for January 21, 2014. | LR | 0.1 | $275.00 | $.00 | $27.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | AZEL. Case 1:13-cv-21297 KMM. | | | | | |
| 1/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel ▬▬▬▬▬▬▬▬▬▬ ▬▬▬▬▬▬▬▬▬▬ ▬▬▬▬▬▬▬▬▬▬ Review Subpoena to ▬▬▬▬▬▬▬▬▬▬ | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Client Re Meeting Before Deposition and Conversation with Opposing Counsel Re Portions of Transcript to Adapt and Incorporate as Answer of Corporate Representative. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants Answer to Plaintiffs Second Set of Request for Admissions Draft. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 1/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Edit Defendants Answer to Plaintiffs Second Set of Request for Admissions. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 1/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Thoughts on Proposed Answers; Review Corresp from Co Counsel Re First Set of Request for Admissions. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/7/2014 | 130207 | INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Client Re ▬▬▬▬▬ | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone Conference with Co Counsel Re Service ▬▬▬▬ | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Review Corresp from Co Counsel to Opposing Counsel Re ▬▬▬▬▬ | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Attached Treatise and case law from Co Counsel. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 1/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re Responses to Interrogatories; Review Corresp from Co Counsel Re Answering Interrogatories. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Re Notice of Deposition of Santiago Baberi Gonzalez at 10 a.m. Jan 22, 2014; Review Schedule of Documents. | LR | 0.2 | $275.00 | $.00 | $55.00 |

| Date | ID | Description | Type | Hours | Rate | Amount | Total |
|---|---|---|---|---|---|---|---|
| 1/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM | Review Subpoena to Testify at a Deposition in a Civil Action to Santiago Baberi Gonzalez for Jan. 22, 2014 at 10 a.m. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Re-Notice of Deposition of Maria Buccellati on January 13, 2014 at 10 a.m. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Service ████████████████████ | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Revisions for Defendants/Counterclaim Plaintiffs Supplemental Disclosures Pursuant to Federal Rules of Civil Procedure 26(a)(1 )(A)(i) . | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Draft of Defendants/Counterclaim Plaintiffs Supplemental Disclosure Pursuant to Federal Rules of Civil Procedure 26(a)(1) | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI | Draft Corresp to Co Counsel Re ████████████████████ | LR | 0.1 | $275.00 | $.00 | $27.50 |

| Date | Matter | Description | | Atty | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|---|
| | BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | | | | | | |
| 1/7/2014 | 130207 BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297 KMM. | Draft Corresp to Client Re Possible Witness; Review Corresp from Client Re ▓▓▓▓▓▓▓▓▓▓▓ | | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/7/2014 | 130207 BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re Arthur Wardelly Testimony, Purchases on BHI ▓▓▓▓▓▓▓▓▓ | | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/7/2014 | 130207 BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297 KMM. | Draft Corresp to Client Re Deposition of Laura Buccellati and Supplemented Disclosures.; Review Corresp from Client Re Alternative Date for Deposition. | | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/7/2014 | 130207 BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants Answer to Plaintiffs Second Set of Request for Admissions. | | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 1/7/2014 | 130207 BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297 KMM. | Review Corresp from Co Counsel Re Subpoena with Request for Documents. | | LR | 0.1 | $275.00 | $.00 | $27.50 |
| | BUCCELLATI HOLDING ITALIA SPA and | | | | | | | |

| Date | ID | Case | Description | Init | Hours | Rate | | Amount |
|------|-----|------|-------------|------|-------|------|---|--------|
| 1/7/2014 | 130207 | BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review and Mail to Opposing Counsel Final Draft of Defendants/Counterclaim Plaintiffs Supplemental Disclosures Pursuant to Federal Rule of Civil Procedure 26(a)(1)(A)(i) | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/8/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Conference Call with Client Re Case Status and Upcoming Depositions. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 1/8/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re ▓▓▓▓▓▓▓▓▓▓▓▓ Review Corresp from Client Re▓ | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/8/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Order Denying Plaintiff Buccellati Holding Italia Spas Motion for Protective Order of Plaintiffs Notice of Filing. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/8/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Initial Draft of Defendants Reply in Support of Their Motion to Quash or Modify a Subpoena and For a Protective Order, and Request for Stay of Subpoena Pending Resolution of the Motion. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 1/8/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv- | Draft Corresp to Co Counsel Re Thoughts and Questions Discovery Responses Prepared by Co Counsel. | LR | 0.2 | $275.00 | $.00 | $55.00 |

| Date | ID | Case | Description | | Hours | Rate | | Amount |
|------|-----|------|-------------|----|-------|------|------|--------|
| | | 1:13-cv-21297-KMM. | | | | | | |
| 1/9/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Client Re Customer Contact List Produced to Opposing Counsel. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/9/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Incorporating Comments and Making Additional Final Revisions. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/9/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Sealed Document Tracking Form Provided by Co Counsel. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/9/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Buccellatis Second Amended Rule 30(B)(6) Notice of Deposition to Defendant Laura Buccellati, LLC. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/9/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13 cv-21297-KMM. | Draft Corresp to Co Counsel Re Reviewing and Suggesting Revisions and Filing Under Seal; Review Corresp from Co Counsel Re Reviewing and Filing Attached Draft of Response to Motion for Protective Order with Regard to Marco Carotenuto. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA | Review Corresp from Client to Co Counsel Re List of Goals and | | | | | |

| 1/9/2014 | 130207 | BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Strategy; Review Corresp from Co Counsel to Client Re ██████ | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/9/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Attached Copy of Errata Sheet from the Nov. 25 Deposition of Alberto Milani. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/9/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Witness Notification Letter. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/9/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297 KMM. | Review Corresp from Client Re Comments and Responses; Review Corresp from Co Counsel Re Questions and Comments to Add Re Involving ██████ | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/9/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297 KMM. | Draft Suggestions for Defendants/Counterclaim Plaintiffs Response to Buccellatis Motion for Protective Order on Marco Carotenuto Deposition. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/9/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297 KMM. | Review Corresp from Co Counsel Re Attached Final Version of Response to Carotenuto Motion which is Ready to be Filed Under Seal. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| | | BUCCELLATI HOLDING | | | | | | |

| Date | ID | Description | | Rate | Amount | | Total |
|---|---|---|---|---|---|---|---|
| 1/9/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Final Draft of Defendant/Counterclaim Plaintiffs Response to Buccellatis Motion for Protective Order on Marco Carotenuto Deposition. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/9/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Opposing Counsel Re Scheduling Conference Call to Speak About Scope of Deposition . | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/9/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv 21297-KMM. | Review Defendants Reply in Support of their Motion to Quash or Modify a Subpoena and For a Protective Order, and Request for Stay of Subpoena Pending Resolution of the Motion. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 1/9/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Paperless Order Defendants Motion to Seal Ordered and Adjudged. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re Condition of Place and Location. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, | Review Corresp from Opposing Counsel Re Available for Conference Call on Thursday and Request for Calendar Invite. | LR | 0.1 | $275.00 | $.00 | $27.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | | | | |
| 1/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re ▓▓▓▓▓▓▓▓ Review Davids Communication ▓▓▓▓▓ | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Buccellatis Response in Opposition to Defendants Motion to Quash Subpoena to Carmen M. Gallo, PA | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 1/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Attached Declaration of Jami A. Gekas in Opposition to Defendants Motion to Quash Subpoena to Carmen M. Gallo, PA | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Attached Defendants/Counterciaim Plaintiffs Disclosures Pursuant to Federal Rules of Civil Procedure 26(a)(1). | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Attached Return of Service. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI | | | | | |

| Date | ID | Case | Description | Atty | Hours | Rate | Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 1/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Attached Letter to Carmen M. Gallo and Protective Order. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 1/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Attached Corresp from Opposing Counsel to Counsel Date December 23, 2013 Re Carmen M. Gallo. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Attached Deposition of Laura Buccellati. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re ████████████████ | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/13/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Conference Call at 10:00 a.m. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/13/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re Changes in Amendment to Claim for Concurrent Registration. | LR | 0.1 | $275.00 | $.00 | $27.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/13/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Amendment to Portion of Count II Related Concurrent Use. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 1/13/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Reasons for Improper Subpoena to Ms. Buccellati. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/13/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Discovery Issues and DepOSition of Maria Buccellati; Review Corresp from Co Counsel to Opposing Counsel Re Responses to Defendants Second Set of Document Requests, End of Discovery Period, amnd Request for Call to Review and Discuss Issues. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/13/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re Attached Interrogatories with More Detail and Comments; Draft Corresp to Co Counsel Re Attached Draft with Comments. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/13/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Clients Comments for Defendants Answer to Plaintiffs Second Set of Interrogatories. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 1/13/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, | Review Attached Photos and Links Provided by Client. | LR | 0.1 | $275.00 | $.00 | $27.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | | | | |
| 1/13/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Enclosed Defendants Answers to Plaintiffs First Set of Requests for Admissions. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/13/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants Answers to Plaintiffs First Set of Requests for Admissions. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 1/13/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Attached Draft to Counterclaims to be Filed Today and Background on the Amendment. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/13/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Counterclaim Plaintiffs Amendment to Portion of Count II Related Concurrent Use. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/13/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Client Re Attachments and Amended Paragraphs. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| | | BUCCELLATI HOLDING ITALIA SPA | | | | | | |

| Date | ID | Case | Description | Staff | Hours | Rate | Adj | Amount |
|---|---|---|---|---|---|---|---|---|
| 1/13/2014 | 130207 | and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Voluminous Attachments Re Case Law Provided by Co Counsel Re Amended Counterclaim. | LR | 0.6 | $275.00 | $.00 | $165.00 |
| 1/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Drop box Documents Provided by Client (Docs and Docs 2). | LR | 1.8 | $275.00 | $.00 | $495.00 |
| 1/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Highly Confidential/Attorneys Eyes Only Documents Provided by Clients. (43 Pages) | LR | 0.6 | $275.00 | $.00 | $165.00 |
| 1/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Client Re Deposition Topics from Opposing Counsels Email; Review Corresp from Client Re Info on Deposition Topics. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Downloaded and Accessed Documents. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case | Review Corresp from Co Counsel Re ▓▓▓▓▓▓▓▓▓▓ | LR | 0.2 | $275.00 | $.00 | $55.00 |

| Date | ID | Case | Description | Atty | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|---|
| | | 1:13-cv-21297-KMM. | | | | | | |
| 1/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297 KMM. | Review Corresp from Co Counsel Re Defendants Responses to Plaintiffs Second Request for the Production of Documents; Review Attached Defendants Responses to Plaintiffs Second Request for the Production of Documents; Review Attached Mails and Links. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 1/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297 KMM. | Draft Corresp to Client Re ▓▓▓▓▓ | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Client Re ▓▓▓▓▓ | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297 KMM. | Review Corresp from Co Counsel to Opposing Counsel Re Andrea Buccellatis Deposition and Gianmarias Availability for Deposition | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Enclosed Defendants Answers to Plaintiffs First Set of Requests for Admissions; Review Enclosed. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA | Review Corresp from Co Counsel to Opposing Counsel Re Due Date for | | | | | |

| Date | ID | Case | | Person | Hours | Rate | | Amount |
|------|-----|------|---|--------|-------|------|---|--------|
| 1/14/2014 | 130207 | BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Opposing Counsel Re Due Date for Documents Agreed to Produce and Discovery Responses. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Laura Buccellati Signature Page; Review Signature Page. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Clients Re Discussing Transcripts to Prepare for Conference; Review Corresp from Client Re Reviewing Transcripts; Review Corresp from Client Re Deposition Topics; Draft Corresp to Clients Re Comments Concerning Prior Testimony and List of Topics Listed on Corp. Rep. 30(b)(6) Notice of Taking Deposition. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Trouble Accessing Files; Review Corresp from Co Counsel Re Checking Disk Before Sending; Review Corresp from Opposing Counsel Re Enclosed Links to Buccellati Documents BUCC03443-BUCC003787 Responsive to Defendants Discovery Requests. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297 KMM. | Review Corresp from Client Re ~~[redacted]~~ Review Corresp from Co Counsel Re Additional Comments; Review Corresp from Co Counsel Re Sentence to Remove and Additional Comments to Add ; Review Corresp from Client Re Attached Press Release. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants Motion to Seal. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| | | BUCCELLATI | | | | | | |

| Date | Code | Case | Description | Atty | Hours | Rate | | Amount |
|------|------|------|-------------|------|-------|------|---|--------|
| 1/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Order Granting Defendants Motion to Seal. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Additional Comments to Add to Response to Opposing Counsel Re Deposition of Andrea Buccellati and Gianmaria; Review Response Draft for Opposing Counsel; Draft Corresp to Co Counsel Re Making Gianmaria Available for Deposition. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Opposing Counsel Re Defendants Answers to Second Set of Interrogatories, Responses to Requests for Admission, and Responses to Second Set of Document Requests Attached for Service. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Final Defendants Answers to Second Set of Interrogatories. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 1/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297 KMM. | Review Final Defendants Answers to Plaintiffs First Set of Requests for Admissions. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 1/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN | Review Final Defendants Responses to Plaintiffs Second Request For the Production of Documents. | LR | 0.2 | $275.00 | $.00 | $55.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | | | | | |
| 1/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Opposing Counsel Re Enclosed Defendants/Counterclaim Plaintiffs Second Supplemental Disclosures. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Final Defendants/Counterclaim Plaintiffs Second Supplemental Disclosures Pursuant to Federal Rule of Civil Procedure 26(a)(1 )(A)(i) | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review File-Stamped Copy of Amendment to Counterclaim Relating to Concurrent Use. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/15/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone Conference with Client Re Preparation for Upcoming Corporate Representative Deposition. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/15/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review BUCC003924-BUCC003939 Responsive to Defendants Second Set of Requests for Production. | LR | 0.5 | $275.00 | $.00 | $137.50 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, | | | | | | |

| Date | Code | Case | Description | Atty | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|---|
| 1/15/2014 | 130207 | INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Voluminous Documents Produced by Client Dated Jan. 13, 2014 Bates Stamped #4035-4236. | LR | 0.7 | $275.00 | $.00 | $192.50 |
| 1/16/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Voluminous Documents Provided by Opposing Counsel Produced by Matt Bross BROSS0000001-BROSS005937. | LR | 1.8 | $275.00 | $.00 | $495.00 |
| 1/16/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review LAURA VIDEO 6 in Response to Plaintiffs Discovery Requests. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/16/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Draft of Notice of Supplemental Authority Provided by Co Counsel. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/16/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Opposing Counsel Re List Topics Previously Answered in Depositions of Laura and Lily. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 1/16/2014 | 130207 | Buccellati Holding Italia v. Laura Buccellati 11 CIV 7268 | Draft Corresp to Co Counsel Re Review of Article and Thoughts on Case. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/16/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, | Review Corresp from Client Re Last Minute Questions and Communications | LR | 0.1 | $275.00 | $.00 | $27.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communications. | | | | | |
| 1/16/2014 | 110298 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Exchange of Respective Privilege logs. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/16/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Gianmarias Physician and Deposition. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/16/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone Conference with Opposing Counsel Re Upcoming Deposition and Topics. | LR | 0.9 | $275.00 | $.00 | $247.50 |
| 1/16/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Client Re Transcript Pages and Testimony. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/16/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re ██████████ Review Corresp from Co Counsel Re ██████████ | LR | 0.1 | $275.00 | $.00 | $27.50 |
| | | BUCCELLATI HOLDING | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/16/2014 | 130207 | ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Making Offer to Opposing Counsel Through Email. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/16/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re ███████████ ███████████ ███████████ | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/16/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Discovery Issues and Depositions; Draft Corresp to Co Counsel Re Upcoming Call with Opposing Counsel; Review Corresp from Co Counsel Re Discussing Issues with Client and Sending Draft Motion to Compel; Draft Corresp to Co Counsel Re Using Photos and Videos at Trial; Review Corresp from Co Counsel Re Taking Depositions in Italy. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/16/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv- | Draft Corresp to Opposing Counsel Re Local Rules Re Assertion of Privilege ███████████, and Identifying Transcript Page Numbers that Correspond to Topics. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/16/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re ███████████ Review Corresp from Co Counsel Re ███████████ | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/16/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN | Draft Corresp to Co Counsel Re Noxel Case; Draft Corresp to Co Counsel Re ███████████ | LR | 0.1 | $275.00 | $.00 | $27.50 |

| Date | Matter | Description | Staff | Hours | Rate | Adj | Amount |
|---|---|---|---|---|---|---|---|
| | AZEL. Case 1:13-cv-21297-KMM. | | | | | | |
| 1/16/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Notice of Supplemental Authority. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/16/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review and Edit Notice of Supplemental Authority Draft. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/16/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Initial Draft of Defendants/Counterclaim Plaintiffs Motion to Compel the Deposition of Maria Buccellati. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 1/16/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Initial Draft of Declaration of Albert Bordas in Support of Defendants/ Counterclaim Plaintiffs Motion to Compel Deposition of Maria Buccellati. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/16/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Order Granting Defendants Motion to Compel Deposition of Maria Buccellati. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. | Review Corresp from Client Re | | | | | |

| Date | Matter | Description | Staff | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|
| 1/16/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297 KMM. | Review Corresp from Client Re Personal Bank Accounts; Draft Corresp to Clients Re ▓▓▓ | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/16/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Opposing Counsel Re Responsive Information Re Topics Discussed and Prior Corresp Concerning Unneccessary Repetition. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/17/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Possible Response to Opposing Counsel; Review Corresp from Opposing Counsel Re Service Requirements. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/17/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re Page Numbers for Questions in Transcripts; Review Attached Notes Re Topics Discussed in Transcript. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/17/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297 KMM. | Review Corresp from Client Re Combined List of Relevant Testimony; Review Corresp from Co Counsel Re Comments R▓▓▓ ▓▓▓ Review Corresp from Co Counsel Re List of Highlights from Conversation with Opposing Counsel. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/17/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297 KMM. | Draft Corresp to Client Re Discussing Comments made by Co Counsel and Locating Transcript Testimony on Topics Referenced in Prior Email. | LR | 0.1 | $275.00 | $.00 | $27.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/17/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Opposing Counsels Failure to Produce Documents Timely. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/17/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Final Notice of Supplemental Authority. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/17/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Client Re Summary of Depositions and Manufacturer Issues with Opposing Counsel; Review Attached Summary of Deposition. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/17/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Opposing Counsel Re Subpoena in New York. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/17/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re �ˉˉˉˉˉˉˉˉˉˉ | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/17/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC. LAURA | Review Corresp from Co Counsel Re Gianmarias Deposition Status. | LR | 0.1 | $275.00 | $.00 | $27.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | | | | | |
| 1/17/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Attached Privilege Log for Plaintiffs; Review Privilege Log. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 1/17/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Proposal to Opposing Counsel for Deposition in Milan. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/17/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Case Law Re Likelihood of Confusing to Prepare Corresp to Opposing Counsel. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/17/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Opposing Counsel Re Position with Marco Carotenuto. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/17/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Mr. Andretta Deposition Dates. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| | | BUCCELLATI HOLDING ITALIA SPA and | Review Corresp from Co Counsel | | | | | |

| Date | | Matter | | Hours | | Rate | | Amount |
|------|---|--------|---|-------|---|------|---|--------|
| 1/20/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Attached Revised Motion to Compel the Deposition of Maria Bordas In Support of Motion to Compel, and Proposed Order Granting Motion to Compel; Review Attachments. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 1/20/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297 KMM. | Meeting with Client in Preparation of Upcoming Deposition. | LR | 4 | $275.00 | $.00 | $1,100.00 |
| 1/21/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Travel to and Attend Deposition of Laura Buccellati. | LR | 8 | $275.00 | $.00 | $2,200.00 |
| 1/21/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone Conference with Clients After Deposition Concerning Highlights of Deposition, Overall Impression of Corp. Rep. Deposition, and Upcoming Strategy Concerning Pending Motions and Trial. | LR | 0.5 | $275.00 | $.00 | $137.50 |
| 1/21/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re attached Draft of Motion to Compel Against Buccellati Watches, Gianmaria, and Carrion for Failure to Respond to Discovery Requests. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/21/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case | Review Draft of Order Granting Defendants Motion to Compel Against Counterclaim Defendants Buccellati Watches, SA, Gianmaria Buccellati, and Paolo Carrion with Respect to Document Requests Served December 11 , 2013. | LR | 0.1 | $275.00 | $.00 | $27.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 1:13-cv-21297-KMM. | | | | | |
| 1/21/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants/Counterclaim Plaintiffs Motion to Compel Production of Documents Against Counterclaim Defendants Buccellati Watches, SA, Gianmaria Buccellati, and Paolo Carrion. | LR | 0.2 | $275.00 $.00 | $55.00 |
| 1/21/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Client Re Thoughts on Motion and Co Counsels Declaration. | LR | 0.1 | $275.00 $.00 | $27.50 |
| 1/21/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Opposing Counsel Re Telephone Number and Location of DepOSition for Client. | LR | 0.1 | $275.00 $.00 | $27.50 |
| 1/21/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Mentioning Counter-Defendants Failure to File Motion to Vacate Default Despite Issue Being Raise in Several Filing in the Court and Refuse to Cooperate and Accept Service. | LR | 0.2 | $275.00 $.00 | $55.00 |
| 1/21/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Subpoena | LR | 0.1 | $275.00 $.00 | $27.50 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA | Review Corresp from Client Re | | | | |

| Date | | Matter | Description | | Hours | Rate | | Total |
|---|---|---|---|---|---|---|---|---|
| 1/21/2014 | 130207 | BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | ██████████ | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/21/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Virtual Communications via Email. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/21/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Client Re ███████████ | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/21/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Getting Response Done in Time ████████ Offering an Extension, and Conditions; Draft Corresp to Co Counsel Re ██████ ████████████████ Review Corresp from Co Counsel Re Conditions for Extension; Review Corresp from Co Counsel Re Defeating Motion for Summary Judgment and Depositions Still to be Taken. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 1/22/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Order Granting Plaintiffs Motion for Clarification or, Alternatively, Motion for Extension of Time to File Motions In Limine. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/22/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Not Consenting to Extension of Time; Draft Corresp to Co Counsel Re Requests for Extension of Time from Opposing Counsel. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| | | BUCCELLATI HOLDING | | | | | | |

| Date | Client | Description | Initials | Hours | Rate | Paid | Amount |
|---|---|---|---|---|---|---|---|
| 1/22/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. Draft Corresp to Co Counsel Re Objecting to Clarification Motion Re Motions in Liminie and Motions to Preclude Evidence or Testimony | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/22/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. Review Corresp from Co Counsel Re Filing Today Outlining Position. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/22/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. Draft Corresp to Co Counsel Re Letter Re Opposing Counsels Request to Extend Time for Plaintiffs Summary Judgment; Review Corresp from Co Counsel to Opposing Counsel Re ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ Review Corresp to Opposing Counsel Re Circumstances to Consent Extension of Time. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/22/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. Review Corresp from Co Counsel Re Attached Gianmaria Motion, Exhibits, and Proposed Order to File Under Seal | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/22/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. Review Defendants/Counterclaim Plaintiffs Motion to Compel the Deposition of Gianmaria Buccellati and Attached Exhibits. | LR | 0.6 | $275.00 | $.00 | $165.00 |
| 1/22/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA ▓▓▓▓▓▓ Review Corresp from Co Counsel Re Client Arrival at Opposing Counsels Office for Deposition; Review Corresp from Co Counsel Re ▓▓▓▓▓▓▓▓▓▓▓ | LR | 0.1 | $275.00 | $.00 | $27.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | | | | | |
| 1/22/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Resending Email Containing Second Amended Deposition Notice. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/22/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Buccellatis Reply in Support of Motion for Protective Order on Marco Carotenuto Deposition. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 1/22/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Plaintiffs Motion for Clarification, or, Alternatively, Motion for Extension of Time to File Motions in Limine. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 1/22/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Defendants/Counterclaim Plaintiffs Motion to Compel Production of Documents Against Counterclaim Defendants Buccelati Watches SA, Gianmaria Buccellati, and Paolo Carrion and Attachments. | LR | 0.7 | $275.00 | $.00 | $192.50 |
| 1/22/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re Additional Questions to Ask at Deposition of Santiago Gonzalez Re ▬▬▬▬▬▬▬▬▬▬ Review Corresp from Co Counsel Re Thoughts and Question for Deposition of Santiago Gonzalez. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, | | | | | | |

| 1/22/2014 | 130207 | INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Attached Order on Prior Discovery Motions. | LR | 0.1 | $275.00 | $.00 | $27.50 |
|---|---|---|---|---|---|---|---|---|
| 1/22/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Discovery Order. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 1/22/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM | Review Corresp from Client Re Comment Made by Opposing Counsel Re Expert; Review Corresp from Co Counsel Re Financial; Review Corresp from Client Re Filing Response to Judges Order. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/22/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re Deposition Highlights. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/22/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review European Counter-Defendants Motion for Extension of Time and Leave to Move for Summary Judgment. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 1/22/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM | Research, Draft, and Edit Plaintiffs Opposition to Motion for Extension of Time and Leave to Move for Summary Judgment Filed by Counterclaim Defendants Buccellati Watches, SA, Gianmaria Buccellati, and Paolo Carrion. | LR | 1.7 | $275.00 | $.00 | $467.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/22/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Order Granting European Counter-Defendants Motion for Extension of Time and Leave to Move for Summary Judgment. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/22/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review and File Defendants/Counterclaim Plaintiffs Opposition to Motion for Extension of Time and Leave to Move for Summary Judgment Filed by Counterclaim Defendants Buccellati Watches, SA, Gianmaria Buccellati, and Paolo Carrion. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/22/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Comments on Opposing Counsel at Deposition of Laura Buccellati; Review Corresp from Co Counsel Re ▬▬▬▬▬▬▬▬▬▬; Review Corresp from Co Counsel Re Four Discovery Motions to File. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/22/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Non-Party Santiago Barberi Gonzalezs Objections and Responses to Defendants/Counterclaim Plaintiffs Subpoena. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/22/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Attached Objections of Santiago Gonzalez to the Subpoena; Review Corresp from Opposing Counsel Re Time of Deposition. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/23/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA | Review Corresp from Co Counsel Re attached Exhibits no. 100-113 Marked at Deposition of Santiago Gonzalez; Review Exhibits | LR | 0.5 | $275.00 | $.00 | $137.50 |

| Date | Matter | Description | Atty | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|
| | LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Gonzalez. Review Exhibits. | | | | | |
| 1/23/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Client Re Opposition to the European Counter-Defendants Motion for an Extension to File a Summary Judgment. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/23/2014 | 100054 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Preparing Own Version of Agreement to Finalize Matter. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/23/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Several Registrations of Mario Buccellati. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/23/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re Definition of Minaudieres. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/23/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Drafting Motion Re Summary Judgment; Review Corresp from Co Counsel Re Opposing Counsels Request for Extension; Draft Corresp to Co Counsel Re Letter Concerning Opposing Counsels Request to Extend Time. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| | | BUCCELLATI HOLDING ITALIA SPA | | | | | |

| Date | ID | Case | Description | Initials | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|---|
| 1/23/2014 | 130207 | ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants/Counterclaim Plaintiffs Motion to Compel the Deposition of Gianmaria Buccellati Filed under Seal. | LR | 0.8 | $275.00 | $.00 | $220.00 |
| 1/23/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Attached Revised Draft of Motion to Compel the Deposition of Maria Buccellati and Supporting Declaration. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/23/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Revised Daft of Defendants/Counterclaim Plaintiffs Motion to Compel the Deposition of Maria Buccellati. | LR | 0.6 | $275.00 | $.00 | $165.00 |
| 1/23/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Declaration of Albert Bordas in Support of Defendants/Counterclaim Plaintiffs Motion to Compel the Deposition of Maria Buccellati. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 1/23/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Order Granting Defendants Motion to Compel the Deposition of Maria Buccellati. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/23/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN | Review Order Granting Defendants Motion to Compel the Deposition of Maria Buccellati. | LR | 0.1 | $275.00 | $.00 | $27.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | AZEL. Case 1:13-cv-21297-KMM. | | | | | |
| 1/23/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Buccellatis Motion for Partial Summary and Due Date for Response. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/23/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Buccellatis Motion for Partial Summary Judgment and Incorporated Memorandum of Law. | LR | 0.6 | $275.00 | $.00 | $165.00 |
| 1/23/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Buccellatis Local Rule 56.1 Statement of Undisputed Material Facts in Support of its Motion for Partial Summary Judgment. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 1/23/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review European Counter-Defendants Renewed Motion to Dismiss. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/23/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Facebook Page; Review Attachments. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. | | | | | |

| Date | Matter | Description | | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|
| 1/23/2014 | 130207 | LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re Linked in Profile and Testimony. | LR | 0.1 | $275.00 $.00 | $27.50 |
| 1/23/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Counter-Defendants Buccellati Holding Italia, SPA and Buccellati, Inc.s Answer to Counter-Plaintiffs Counterclaims. | LR | 0.5 | $275.00 $.00 | $137.50 |
| 1/23/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Discussion of Motion in Liminie and Thoughts on Pending Discovery Issues. | LR | 0.2 | $275.00 $.00 | $55.00 |
| 1/23/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13 cv 21297-KMM. | Review Corresp from Co Counsel to Client Re ▓▓▓▓▓▓▓▓▓▓▓ | LR | 0.1 | $275.00 $.00 | $27.50 |
| 1/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Filed Joint Scheduling Report and Court Rejecting Deadlines for Motions in Limine; Draft Corresp to Co Counsel Re Deadline to File for Motions in Limine and Local Rule 16.1. | LR | 0.2 | $275.00 $.00 | $55.00 |
| 1/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Different Motions to File in Limine ▓▓▓▓▓▓▓▓ Review Corresp from Co Counsel Re ▓▓▓▓▓▓▓▓▓▓▓ | LR | 0.2 | $275.00 $.00 | $55.00 |
| | | BUCCELLATI | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Drafting Simple Objection. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Buccellatis Expert Disclosures. (40 Pages) | LR | 0.8 | $275.00 | $.00 | $220.00 |
| 1/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Client Re Buccellatis Expert Reports. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re ▆▆▆▆▆▆▆ | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Request for Deposition Transcripts in ASCII Text Format. | DA | 0.1 | $275.00 | $.00 | $27.50 |
| 1/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, | Review Corresp from Co Counsel Re Re-sending Motion for Partial Summary Judgment. | LR | 0.1 | $275.00 | $.00 | $27.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| , . | | and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | | | | | |
| 1/24/2014 | 110298 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Predraza Expert Report and Plumpe Report. | LR | 0.6 | $275.00 | $.00 | $165.00 |
| 1/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants Motion to Seal. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Sealed Document Tracking Form. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Order Granting Defendants Motion to Seal. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re ▄▄▄▄▄▄ Review Corresp from Co Counsel to Clients Re▄▄▄▄▄▄▄▄ | LR | 0.2 | $275.00 | $.00 | $55.00 |
| | | BUCCELLATI HOLDING ITALIA SPA and | | | | | | |

| Date | No. | Case | Description | Atty | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|---|
| 1/24/2014 | 100054 | BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants Motion to Seal (Motion to Compel Deposition of Gianmaria Buccellati) | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Sealed Document Tracking Form. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Order Granting Defendants Motion to Seal. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Buccellatis Motion to Seal; Sealed Document Form; Order re: Sealed Filing. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 1/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Reply Memorandum of Law in Support of European Counter-Defendants Motion for Extension of Time and Leave to Move for Summary Judgment. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 1/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Began Draft of Opposition to Motion for Clarification re Motion in Liminie. | LR | 0.8 | $275.00 | $.00 | $220.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Judges Thinking on Extension of Summary Judgment and European Defendants; Review Corresp from Co Counsel Re Judge Denies Request to File Motions in Limine after Jan. 23, 2014. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Judges Decision to Deny Request from Opposing Counsel. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Order Denying as Moot, Motion to Compel; Expediting Response to Motion to Compel Production. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 1/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297 KMM. | Draft Corresp to Co Counsel Re Including Comments on Motion for Clarification or Reconsideration; Review Corresp from Co Counsel Re Buccelati Quick Response to Motion to Compel Deposition. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 1/21/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297 KMM. | Deposition Costs for Parking. | LR | 0 | $.00 | $16.00 | $16.00 |
| 1/28/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA | Payment thank you, transferred from Trust Fund | | 0 | $.00 | $.00 | ($60,207.14) |

| Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM | | | | | | |
| 1/29/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Payment thank you, transferred from Trust Fund | 0 | | $.00 | $.00 | ($206.25) |
| | | | **Totals** | 209.129999999999 | | | $2,245.14 | |
| | | | **Balance Due** | | | | | $.00 |
| | | | **Trust Funds Balance** | | | | | ($14,925.80) |
| | | | **Total Invoice Amount** | | | | | $60,413.39 |

**Thank you for your business. All payments are due upon receipt of this invoice.**
**We accept VISA, Master Card, and Discovery.**

# ALBERT BORDAS, P.A.

*- PROTECTING INTELLECTUAL PROPERTY WORLDWIDE -*



**ALBERT BORDAS, P.A.**
5975 Sunset Drive, Suite 607
Miami, FL 33143
tel. 305-669-9848 / fax. 305-669-9851

**INVOICE**

| Date | Invoice No. |
|---|---|
| 1/31/2014 | 3511 |

**Bill To:**

Laura Buccellati, LLC.
Attn: Lilian Azel
1000 Venetian Way, Suite 301
Miami, Florida 33139

Fax: 305-416-3106

| Date | File No | Title | Description | Attorney | Time | Rate | Expense | Total |
|---|---|---|---|---|---|---|---|---|
| 1/31/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | ▓▓▓▓▓▓▓ | AB | 0 | $.00 | $6,521.00 | $6,521.00 |
| 1/31/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Payment thank you, transferred from Trust Fund | | 0 | $.00 | $.00 | ($6,521.00) |
| | | | | **Totals** | 0 | | **$6,521.00** | |
| | | | **Balance Due** | | | | | **$.00** |
| | | | **Trust Funds Balance** | | | | | **($1,319.80)** |
| | | | **Total Invoice Amount** | | | | | **$6,521.00** |

**Thank you for your business. All payments are due upon receipt of this invoice.
We accept VISA, Master Card, and Discovery.**



# ALBERT BORDAS, P.A.

## – PROTECTING INTELLECTUAL PROPERTY WORLDWIDE –

**ALBERT BORDAS, P.A.**
5975 Sunset Drive, Suite 607
Miami, FL 33143
tel. 305-669-9848 / fax. 305-669-9851

**INVOICE**

**Bill To:**

Laura Buccellati, LLC.
Attn: Lilian Azel
1000 Venetian Way, Suite 301
Miami, Florida 33139

| Date | Invoice No. |
|---|---|
| 2/12/2014 | 3532 |

Fax: 305-416-3106

| Date | File No | Title | Description | Attorney | Time | Rate | Expense | Total |
|---|---|---|---|---|---|---|---|---|
| 1/1/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review of Gekas email regarding depositions of Gianmaria, Carotenuto, and Andretta, and draft email to Albert with thoughts and suggested response. Draft email to client with comments regarding Buccellatis position regarding depositions.Review of client email with questions concerning depositions of Gianmaria, Andretta, and Carotenuto, questions from client, and draft and revise detailed email to client in response, with answers to clients questions and various considerations regarding depositions. | DA | 0.7 | $295.00 | $.00 | $206.50 |
| 1/2/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review of client further email questions regarding depositions of Gianmaria, Carotenuto, and Andretta, and drafting detailed response explaining various considerations regarding depositions, motions to compel, motion for protective order, and rules regarding location of depositions. Tel. conf. (lengthy) with clients (Laura and Lily) regarding various considerations and strategy regarding depositions of Gianmaria, Carotenuto, and Andretta, including rules, motions, protective order, location and strategy. Draft summary email to Albert regarding conversation with client regarding depositions. Tel. conf. with Albert regarding deposition issues. Review of Alberts draft response to Gekas regarding deposition issues, and draft email to Albert with comments on draft email. | DA | 1.9 | $295.00 | $.00 | $560.50 |
| 1/2/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. | Research regarding foreign court reporting in Ivlilan, Italy. | DA | 1 | $250.00 | $.00 | $250.00 |

| Date | | | | | | | | |
|------|------|------|------|------|------|------|------|------|
| | | Case 1:13-cv-21297-KMM. | | | | | | |
| 1/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft and review emails to/from ▆▆▆▆▆ ▆ client ▆▆▆▆▆▆▆▆▆ | DA | 0.1 | $295.00 | $.00 | $29.50 |
| 1/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Prepare memorandum regarding court reporter/ deposition logistics in Ivlilan, Italy; exchange correspondence with court reporting companies. | DA | 0.6 | $250.00 | $.00 | $150.00 |
| 1/4/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Planning supplemental witness list, including review of list of witnesses disclosed in initial disclosures and interrogat01Y answers, and draft detailed email to Albert with comments and suggestions regarding supplementing witness list in order to comply with pretrial obligations, f01warding information regarding Ivlilan depositions, and review of Alberts response, and review of email from Albert regarding responses to motions for protective order and to quash . | DA | 0.7 | $295.00 | $.00 | $206.50 |
| 1/5/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review of email from client regarding ▆▆▆▆▆▆▆▆▆▆▆ planning with respect to various pre·trial deadlines, and review of court orders and stipulations setting deadlines. (.2). Review of email from Lily regarding ▆▆▆ ▆▆▆▆▆▆▆▆▆▆▆ draft email to Lily summarizing ▆▆▆▆ (.5). Review of draft ▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆▆▆▆ Review of Buccellatis motion re Marco Carotenuto and planning arguments for response. (.2). Review of Buccellatis response to motion to quash re Bank United, and planning arguments for reply. | DA | 1.3 | $295.00 | $.00 | $383.50 |
| 1/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft memo regarding updating witness list. Telephone call (Oengthy) with Albert and Leo to plan and decide on strategy with regarding to various pretrial and discovery issues, including supplemental witness list, responses to disoovelY requests, objections to magistrate report, reply in support of motion to quash, response to motion for protective order re Mareo Carotenuto, depositions of Gianmaria and BHI and Andretta, amending concurrent use claim, considerations with regard t▆▆▆▆ ▆▆▆▆▆▆▆▆▆▆▆ Revision of supplemental disclosures to list additional witnesses. Draft email memo to client with advice and considerations regarding ▆▆▆▆▆▆▆▆▆▆▆ | DA | 1.9 | $295.00 | $.00 | $560.50 |
| | | BUCCELLATI | | | | | | |

| Date | | Case | Description | | Hours | Rate | | Amount |
|------|--------|------|-------------|----|-------|------|------|--------|
| 1/6/2014 | 130207 | HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM | Review opposition to motion to quash; Begin preparation of reply papers in support of motion to squash subpoena for personal financial records. | DA | 4 | $250.00 | $.00 | $1,000.00 |
| 1/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft and review emails to / from Lily regarding motion re Carotenuto. Draft and review various emails to/from client ███████████████████ ██████ preparation and drafting subpoena, tel. conf. with process server, and draft detailed email to process server with instructions for service. Draft and revise Notice of Deposition, and email to counsel re same. ███████████ ██████████████████████ ██████████████████████ ██████████████████████ ██████████████████████ ██████████████████ ████████ Draft revised notice of deposition for Santiago Gonzalez and revised email, and draft email to counsel regarding same. Planning for depositions including schedule and translator. ████████ Revision of reply in support of motion to quash. | DA | 3.1 | $295.00 | $.00 | $914.50 |
| 1/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Continued preparation of reply papers to motion to quash; legal research regarding standards for discovery under rule 26 and bank records. | DA | 2.4 | $250.00 | $.00 | $600.00 |
| 1/8/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft detailed email to client regarding ██████████████████████ ██████████████████████ ██████████████ (2.0). Continued legal research for response to motion for protective order re Carotenuto, including review and analysis of caselaw, and begin drafting and revising detailed memorandum of law, factual and legal arguments in opposition to motion for protective order re Carotenuto. (4.0). Draft and review emails to/ from client regarding ██████ ██████████████████████ ██████████████████ ██████████████████ ████████████████ | DA | 7 | $295.00 | $.00 | $2,065.00 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, | | | | | | |

| Date | Matter | Matter Name | Description | Atty | Hours | Rate | Disb | Amount |
|---|---|---|---|---|---|---|---|---|
| 1/8/2014 | 130207 | INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Revise reply affirmation; review Azel deposition testimony. | DA | 1 | $250.00 | $.00 | $250.00 |
| 1/9/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Continued detailed drafting and revising opposition to motion for protective order re Carotenuto, including further review of caselaw, further drafting arguments, and selection of deposition portions to be used in support of opposition. Continued further detailed revision to Carotenuto response, including review of portions of deposition testimony, and revision to incorporate facts and information from testimony. ▇▇▇▇▇▇ Revision of Carotenuto response to incorporate Leos comments and revisions and make final revisions, and draft email regarding final version ready to be filed. Revision of Bank United reply to incorporate Leos comments and revisions, and draft detailed memo concerning revisions and question on ▇▇▇▇▇▇ Continued preparation for deposition of Andrea Buccellati, as corporate representative of Buccellati Holding, including detailed review/digest of prior deposition, and draft and revise detailed outline, and selection of documents to be used for deposition. Draft and review emails to/from client and tel. conf. with client regarding preparation for deposition. ▇▇▇▇▇▇ | DA | 8.2 | $295.00 | $.00 | $2,419.00 |
| 1/9/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone call with international court reporting agencies. | DA | 0.3 | $250.00 | $.00 | $75.00 |
| 1/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Deposition of Andrea Buccellati as corporate representative of BHI (all day), including conferences with client during breaks, conference with client after deposition, draft update summary email re open items after deposition, and additional preparation before deposition. | DA | 9 | $295.00 | $.00 | $2,655.00 |
| 1/12/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review of Buccellatis responses and objections to second set of document requests, outlining disputed issues, and draft detailed email to Buccellatis counsel regarding discovery responses, lack of documents, meritless objections, request for conference, and Maria Buccellati deposition, and review of email responses from Gekas. (1.5). Preparation of amended counterclaim seeking concurrent registration, including review of court order, legal research to determine validity of claim, and necessary additional allegations, review of pleading and caselaw, drafting and revising amended portion of | DA | 4.7 | $295.00 | $.00 | $1,386.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | counterclaim, draft detailed memo to client with amended counterclaim re concurrent registration. | | | | | |
| 1/13/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Planning with Albert regarding discovery responses, Andrea deposition, Maria deposition, and case status and strategies. Detailed revision of various items due at end of discovety period, telephone conferences with client and Albert regarding comments and revisions to same, making revisions to incorporate client comments and revisions, telephone conferences with client and Albert regarding discovery issues and strategy, including preparation and revisions of supplemental disclosures, preparation and revisions of answers to interrogatories, preparation and revisions of responses to requests for admission, preparation and revisions to responses to document requests, revision of amendment to counterclaim regarding concurrent use to incorporate client comments and revisions, review and selection of documents to be produced, review and production of video, selecting and marking documents highly confidential, questions with client regarding documents. | DA | 6.5 | $295.00 | $.00 | $1,917.50 |
| 1/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review and comment on ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮raft arguments to raise regarding Gianmarias deposition. Initial review of additional documents produced by Buccellati. | DA | 0.6 | $295.00 | $.00 | $177.00 |
| 1/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Begin preparation of motion to compel deposition of Maria Buccellati; review client emails regarding▮▮▮▮▮▮▮▮▮ | DA | 4.8 | $250.00 | $.00 | $1,200.00 |
| 1/15/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft and review emails to/from Albert and Leo regarding supplemental authority for pending N ew York motion, and drafting and preparing notice of supplemental authority, including legal research to review petitions for writ of certiorari, briefs in support of petition, related cases, localmles, and drafting and revising petition and explanation of relevance of decision. (3.0) Detailed revision and drafting additional sections to motion to compel Maria Buccellati deposition, supporting declaration, and proposed order. | DA | 3.8 | $295.00 | $.00 | $1,121.00 |
| 1/15/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Continued drafting and preparing motion to compel the deposition of Maria Buccellati; review additional relevant emails with opposing counsel. | DA | 3.3 | $250.00 | $.00 | $825.00 |
| | | | Further planning strategy regarding deposition motions,▮▮▮▮▮▮▮▮▮und | | | | | |

| Date | Matter | Case | Description | Initials | Hours | Rate | | Amount |
|------|--------|------|-------------|----------|-------|------|---|--------|
| 1/16/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | draft and review emails to/from Albert and Leo re ▬▬▬▬ (.2) Further planning re discovery issues. (.2) Tel. conf. Oengthy) with Jami Gekas to review and discuss Buccellatis objections to our second set of document requests to attempt to resolve them, including Clessidra documents, employment agreements, f11 1ancial statements, other family members activities, and preparation for telephone conference. (1.5) Review of additional documents produced by Buccellati in document production. | DA | 2.4 | $295.00 | $.00 | $708.00 |
| 1/16/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Revise motion to compel deposition of Maria Buccellati; compile exhibits. | DA | 1.7 | $250.00 | $.00 | $425.00 |
| 1/17/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Pretrial preparations including organization of document production, exhibits, and transcripts, witness fees, and key pleadings and issues, for depositions and for trial. | DA | 1.5 | $295.00 | $.00 | $442.50 |
| 1/19/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review of emailsfromLilyregarding▬▬▬ ▬▬▬nd questions and thoughts about deposing▬▬▬ and drafting email to Lily with response to her questions about▬▬▬ ▬▬▬▬ | DA | 0.2 | $295.00 | $.00 | $59.00 |
| 1/20/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Drafting and revising four discovery motions. Revising motion to compel deposition of Maria Buccellati, including revising memo oflaw and supporting declaration, drafting proposed order, and draft email to Albert re same, and review of Alberts signed declaration. (1.5). Drafting and revising motion to compel Buccellati Watches, Gianmaria, and Carrion, to respond to document requests, including drafting motion, memo of law, legal research, and preparing exhibits, and proposed order. (2.2) Drafting and revising motion to compel Buccllatl and BHI to respond more fully to second set of document requests, including documents concerning Clessidra transaction, financial document, documents re other family activities, and Luca documents, legal research on relevancy issues, drafting proposed order, drafting detailed verbatim recitation of each request, objections, and reasons why Buccellati should be compelled to respond, and draft email to Albert re same. (4.2). Drafting and revising motion to compel Gianmaria deposition, including legal research on grounds for avoiding deposition on medical grounds, review of | DA | 11.6 | $295.00 | $.00 | $3,422.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | emails and transcript, drafting motion, drafting proposed order, and draft email to Albert re same. (3.0). Review of email from Jami Gekas regarding request to extend summa1Y judgment briefing schedule, draft and review various emails to / from Albert and Leo discussing strategy and possible response to request, and various considerations, and draft email to Jami outlining our position, and review of per response. | | | | | |
| 1/21/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Continued revising and finalizing discove1Y motions, including revising motion against Buccellati Watches, Carrion and Gianmaria to incorporate Leos comments and make further revisions, drafting proposed order, and submitting motion. (.8) Revising Gianmaria motion to include exhibits, incorporate Alberts comments, and draft email memo to Albert re same. (.6) Revising motion to compel production of documents, including revising list of requests and objections, and draft email to Albert re filing same. (.7). Tel. conf. with clerk regarding procedure for submission and filing of videos. (.2) Tel. conf. with Albert re case strategy, deadlines for summary judgment and pretrial motions, request by Buccellati re extension, strategy regarding response and summa1Y judgment, and tel. conf. with Perla Kuhn re Santiago deposition. (.2) Review and analysis of court order on various discove1Y issues, and draft detailed email to client summarizing same. (.6). Review of email memos from client and Leo re Lauras deposition and suggestions for Santiago deposition. (.1) Continued detailed preparation for deposition of Santiago Gonzalez, including,detailed drafting and revising outline for examination, review and ∤ selection of documents and videos to be used, research on ██████████████ ██████████████ selection of exhibits, and planning strategy for deposition. | DA | 8.1 | $295.00 | $.00 | $2,389.50 |
| 1/22/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Taking deposition of Santiago Gonzalez, including further preparation, taking deposition, and conferences with client and Albert during and after deposition regarding deposition testimony and factual and legal issues raised by testimony. | DA | 7.5 | $295.00 | $.00 | $2,212.50 |
| 1/23/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Further detailed revision and drafting additional sections for motion to compel deposition of Maria Buccellati, including review of relevant portions of Santiagos testimony, drafting sections re his testimony, selecting documents to be included as exhibits, and revising motion, and draft email to Albert and clients regarding motion to compel. Initial review of Buccellatis motion for partial summa1Y judgment, statement of facts, and renewed motion to dismiss, and draft email memo to client regarding same. | DA | 3.5 | $295.00 | $.00 | $1,032.50 |
| | | BUCCELLATI HOLDING ITALIA | Review and analysis of Buccellatis motion for partial summa1Y judgment, outline of arguments, and planning response. (.5) Draft and review emails to / from Leo regarding deadlines for | | | | | |

| Date | ID | Case | Description | Init | Hrs | Rate | Col | Amount |
|------|-----|------|-------------|------|-----|------|-----|--------|
| 1/24/2014 | 130207 | SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | pretrial motions, motions in limine, response to Buccellatis request for more time, and review oflocal rules, joint scheduling report and paperless order. (.4). Review of court order on motions in limine, and draft and review emails to/from Albert and Leo re same. (.1) Review court order on motions to compel. (.1) Review and analysis of courts decision on motion for default judgment and motion to dismiss regarding European defendants, and draft email memo to client regarding same. | DA | 1.7 | $295.00 | $.00 | $501.50 |
| 1/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Prepare witness files, court orders binder and update trial notebook. | DA | 2 | $150.00 | $.00 | $300.00 |
| 1/26/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft and revise motion to reconsider order denying motion to compel with regard to second set of document requests, including factual background and memo of law and proposed order, and drafting email to court and counsel regarding same. Review of emails re privilege log and Tara subpoena. | DA | 2.1 | $295.00 | $.00 | $619.50 |
| 1/27/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review of court orders regarding Maria Buccellati deposition and motion for reconsideration regarding document requests. Tel. conf. with Albert regarding documents to be produced by accountant, and need to review privileged documents, and planning with regard to response to motion for summary judgment. | DA | 0.6 | $295.00 | $.00 | $177.00 |
| 1/28/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Planning and making detailed list of items to discuss with client and Albert Bordas to be completed, and recommendations. Telephone call (lengthy) with Albert Bordas and clients to review and discuss various issues, and to make plans with regard to urgent matters, including discussion of courts recent decisions on discovety issues, expert witnesses reports and depositions, various pretrial deadlines, and strategy regarding motion for summaty judgment, with regard to affirmative defenses and counterclaims. Draft emails to counsel re summaty judgment briefing, and expert ueposition. | DA | 3.2 | $295.00 | $.00 | $944.00 |
| 1/29/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and | Preparing outline and instructions for re-filing motion to compel Maria Buccellati deposition in New York federal court. Preparing outline and instructions for obtaining jury instructions and verdict forms. Tel. conf. with Albert Bordas regarding preparation of summary judgment response. Preparing outline and instructions for preparation of affidavits of Laura and Lily to be submitted in opposition to motion for partial summalY judgment. Preparing outline and instructions for filing further discoveIY motions,including appeal of magistrate ruling on motion to compel, motion to compel production of financial | DA | 3.5 | $295.00 | $.00 | $1,032.50 |

| Date | | Case | Description | | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|---|
| | | LILIAN AZEL. Case 1:13-cv-21297-KMM. | records, motion to compel production of Clessidra records, motion to compel compliance with discovety order. Review of emails from client regarding ▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓ Review of email from client regarding discovery issues, and draft detailed response regarding discovelY motions. Review of email re expert deposition. | | | | | |
| 1/29/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Begin preparation of discovety motions regarding financial statements and organizational records. | DA | 4.2 | $250.00 | $.00 | $1,050.00 |
| 1/29/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone calls with United States District Court for the Southern District of New York re: filing a motion to compel a deposition and a motion to seal; legal research re: requirements for filing a motion to compel a deposition and a motion to seal; begin drafting same. | DA | 1.5 | $150.00 | $.00 | $225.00 |
| 1/30/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft and review various emails, including email with summary of all pretrial deadlines, emails regarding comments on ▓▓▓▓▓▓ and pretrial preparations. Review and draft further emails to/ from client and counsel regarding use of family names, and strategy for expert deposition and for trial. Detailed revisions and drafting additional sections for discovelY motions, including objections to magistrate order, motion to compel compliance with court order, and motion to compel production of documents which plaintiffs promised to produce, drafting proposed orders, preparing exhibits and declaration, and draft em ails to submit proposed orders to court. | DA | 2 | $295.00 | $.00 | $590.00 |
| 1/30/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Begin preparation of motion to compel compliance with court order; motion to compel disclosure of trademark information; prepare motion to appeal magistrates rulings; review related correspondence and discovety responses related. | AB | 8.2 | $250.00 | $.00 | $2,050.00 |
| 1/30/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft notice of motion to compel Maria deposition for New York Federal Court, declaration in support of motion to compel, revise memorandum of law in support of motion to compel, and declaration in support of request to seal motion to compel. | AB | 3.5 | $150.00 | $.00 | $525.00 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, | Detailed revision to papers submitted in support of motion to compel Maria Buccellatis deposition, supporting declarations and exhibits, proposed order, notice of motion, and motion to | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/31/2014 | 130207 | INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | seal. Draft detailed memo to client with update on various motions and discovety. Draft and review further emails to/from client, Albert, Leo and Emily regarding planning and strategy with regard to various pending matters, including witnesses, BHI motions, our motions, jury instructions, and press. | AB | 2.5 | $295.00 | $.00 | $737.50 |
| 1/31/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Revise documentation for motion to compel and request to seal; prepare documents for filing with court; court appearance re: request to seal; arrange for and selVe motions. | AB | 3.5 | $150.00 | $.00 | $525.00 |
| 1/31/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Duplication Expense. | DA | 0 | $.00 | $968.50 | $968.50 |
| 1/31/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone Charges. | DA | 0 | $.00 | $224.14 | $224.14 |
| 1/31/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Postage. | DA | 0 | $.00 | $2.24 | $2.24 |
| 1/31/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Transcipt fee re: Andrea Buccellati | DA | 0 | $.00 | $2,375.45 | $2,375.45 |
| 1/31/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Demovsky Lawyers Service. | DA | 0 | $.00 | $634.38 | $634.38 |
| | | BUCCELLATI HOLDING ITALIA SPA and | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/31/2014 | 130207 | BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Messenger Service. | DA | 0 | $.00 | $30.00 | $30.00 |
| 1/31/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Lexis. | DA | 0 | $.00 | $14.02 | $14.02 |
| 1/31/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Lexis. | DA | 0 | $.00 | $195.79 | $195.79 |
| 1/31/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Demovsky Lawyers Service re: Buccellati Holding Italia Spa and Buccellati, Inc. | DA | 0 | $.00 | $222.00 | $222.00 |
| 1/31/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Westlaw research. | DA | 0 | $.00 | $161.12 | $161.12 |
| 1/31/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Westlaw research. | DA | 0 | $.00 | $78.12 | $78.12 |
| 2/12/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Payment thank you, transferred from Trust Fund | | 0 | $.00 | $.00 | ($43,826.26) |
| | | | **Totals** | | 141.9 | | $4,905.76 | |
| | | | **Balance Due** | | | | | $.00 |

| | | | | |
|---|---|---|---|---|
| Trust Funds Balance | | | | ($4,973.54) |
| Total Invoice Amount | | | | $43,826.28 |

Thank you for your business. All payments are due upon receipt of this invoice.
We accept VISA, Master Card, and Discovery.



# ALBERT BORDAS, P.A.

## – PROTECTING INTELLECTUAL PROPERTY WORLDWIDE –

**ALBERT BORDAS, P.A.**
5975 Sunset Drive, Suite 607
Miami, FL 33143
tel. 305-669-9848 / fax. 305-669-9851

**INVOICE**

**Bill To:**

| Date | Invoice No. |
|------|-------------|
| 3/28/2014 | 3504 |

Laura Buccellati, LLC.
Attn: Lilian Azel
1000 Venetian Way, Suite 301
Miami, Florida 33139

Fax: 305-416-3106

| Date | File No | Title | Description | Attorney | Time | Rate | Expense | Total |
|------|---------|-------|-------------|----------|------|------|---------|-------|
| 1/28/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Conference call with clients and DA. | AB | 3.58 | $275.00 | $.00 | $984.50 |
| 1/29/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review of documentation produced by Carmen Gallo to produce and conf call with LR, and communications with DA. | AB | 1.75 | $275.00 | $.00 | $481.25 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Organize electronic files. | AB | 0.65 | $275.00 | $.00 | $178.75 |
| 2/4/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communication with LR, review DEFENDANTS' OPPOSITION TO PLAINTIFFS' MOTION FOR PARTIAL SUMMARY JUDGMENT; DECLARATION OF LAURA BUCCELLATI IN OPPOSITION TO PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT. | AB | 0.75 | $275.00 | $.00 | $206.25 |
| | | BUCCELLATI | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/5/2014 | 130207 | HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review BUCCELLATI'S LOCAL RULE 56.1 STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF ITS MOTION FOR PARTIAL SUMMARY JUDGMENT; and Plaintiffs' Statement of Facts and Defendants' Counter Statement of FactsDefendants' Response to. | AB | 0.45 | $275.00 | $.00 | $123.75 |
| 2/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review DEFENDANTS/COUNTERCLAIM PLAINTIFFS' REPLY TO BUCCELLATI'S MEMORANDUM OF LAW IN OPPOSITION TO DEFENDANTS' MOTION TO COMPEL THE DEPOSITION OF GIANMARIA BUCCELLATI. | AB | 0.45 | $275.00 | $.00 | $123.75 |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Courier charges. Job 1005/ 400 No Miami. Rush. | AB | 0 | $.00 | $30.00 | $30.00 |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Courier charges. Job 1011/ 1500 San Remo. Regular. | AB | 0 | $.00 | $15.00 | $15.00 |
| 1/22/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Courier charges.Job 2219/ 1500 San Remo. Regular. | AB | 0 | $.00 | $20.00 | $20.00 |
| 1/22/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Courier charges.Job 2220/ 400 NO Miami. Regular. | AB | 0 | $.00 | $20.00 | $20.00 |
| 1/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Courier charges.Job 2430/ 400 NO Miami. Rush. | AB | 0 | $.00 | $30.00 | $30.00 |
| | | BUCCELLATI HOLDING ITALIA | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/24/2014 | 130207 | SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Courier charges.Job 2431/ 1500 San Remo.Regular. | AB | 0 | $.00 | $20.00 | $20.00 |
| 1/28/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Courier charges.Job 2801/ 9572 SW 57 ST. Regular. | AB | 0 | $.00 | $20.00 | $20.00 |
| 1/29/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Courier charges.Job 2927/ 9572 SW 57 ST.Regular. | AB | 0 | $.00 | $20.00 | $20.00 |
| 2/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review and file DEFENDANTS/COUNTERCLAIM PLAINTIFFS' REPLY TO BUCCELLATI'S MEMORANDUM OF LAW IN OPPOSITION TO DEFENDANTS' MOTION TO COMPEL THE DEPOSITION OF GIANMARIA BUCCELLATI. | AB | 0.55 | $275.00 | $.00 | $151.25 |
| 2/9/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Laura's affidavit and the Counter-Statement of Facts, and Memo of Law in opposition to motion for partial summary judgment. | AB | 0.85 | $275.00 | $.00 | $233.75 |
| 2/9/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communications with DA and clients. | AB | 0.65 | $275.00 | $.00 | $178.75 |
| 2/11/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Prepare and file under seal at the Federal Courthouse Motions to Seal, Orders, and related documents for Defendants' Counter-Statement of Facts in Opposition to the Plaintiffs' Motion for Partial Summary Judgment; Defendants' Notice of Filing Confidential Deposition Excerpts in Opposition to the Plaintiffs' Motion for Partial Summary Judgment; and Defendants' Notice of Filing Confidential Exhibits in Opposition to the Plaintiffs' Motion for | AB | 4.33 | $275.00 | $.00 | $1,190.75 |

| | | | Partial Summary Judgment. | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/12/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Conference call with David Azrin. | AB | 1 | $275.00 | $.00 | $275.00 |
| 2/13/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Conference call with clients. | AB | 0.63 | $275.00 | $.00 | $173.25 |
| 2/18/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Response and supporting documentation to Buccellati Watches SA motion for summary judgment. | AB | 0.75 | $275.00 | $.00 | $206.25 |
| 2/18/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Research for Berenson report. | AB | 0.75 | $275.00 | $.00 | $206.25 |
| 2/19/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Prepare and file Motion to Seal and related documents concerning Counter-Plaintiffs' Memorandum of Law in Opposition to Buccellati Watches SA's Motion for Summary Judgment; Counter-Plaintiffs' Counter-Statement of Facts in Opposition to Buccellati Watches SA's Motion for Summary Judgment; and the Declaration of David T. Azrin in Opposition to Buccellati Watches SA's Motion for Summary Judgment (with exhibits) under seal at the federal courthouse. | AB | 3.65 | $275.00 | $.00 | $1,003.75 |
| 2/19/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | ██████████ communications with DA, LR, and clients. | AB | 1.35 | $275.00 | $.00 | $371.25 |
| 2/20/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA | ██████████ communications with DA, LR, and clients. | AB | 1.15 | $275.00 | $.00 | $316.25 |

| Date | Client | Description | Atty | Hours | Rate | | Amount |
|------|--------|-------------|------|-------|------|---|--------|
| 2/25/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | communications with client and DA, review of BUCCELLATI'S REPLY MEMORANDUM OF LAW IN SUPPORT OF ITS MOTION FOR PARTIAL SUMMARY JUDGMENT (DOCKET NO. 110) and conf call with opposing attorneys for Pre-trial conference, conf call with trial witness ▬▬▬▬▬ | AB | 2.25 | $275.00 | $.00 | $618.75 |
| 2/27/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Replies in support of motions to compel. | AB | 0.65 | $275.00 | $.00 | $178.75 |
| 3/4/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Meeting with DA, expert witness, communications with client, review of opposing counsel communications and responses and replies. | AB | 3.25 | $275.00 | $.00 | $893.75 |
| 3/4/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Meeting with DA concerning expert deposition, review Statement of contested uncontested facts conclusions of law, communications with clients. | AB | 1.35 | $275.00 | $.00 | $371.25 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Request for Date to Expect Defendants Privilege Log. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Enforcing Subpoena on Tara Solomon. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA | Review Defendants Motion for Reconsideration of Order Dated January 24, 2014 [D .E 118] Denying Defendants Motion to Compel Production [D.E 114] Filed January | LR | 0.3 | $275.00 | $.00 | $82.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | BUCCELLATI, and LILIAN AZEL. Case 1:13-cv- | 22, 2014. | | | | | |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv- 21297-KMM. | Review Exhibits Attached to Defendants Motion for Reconsideration of Order Dated January 24, 2014 [D .E 118] Denying Defendants Motion to Compel Production [D .E 114] Filed January 22, 2014. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv- 21297-KMM. | Review Order Granting Defendants Motion to Reconsider Order Dated January 24, 2014 [D .E 118] Denying Defendants Motion to Compel Production [D .E 114] Filed January 22, 2014 with Respect to Defendants Second Set of Document Requests. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv- 21297-KMM. | Review Order Denying Motion to Compel Deposition of Maria Bucceliati. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv- 21297-KMM. | Review Order Denying Motion for Reconsideration of Order Denying Motion to Compel Discovery. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv- 21297-KMM. | Review Defendants Motion to Seal Declaration of Albert Bordas in Support of Defendants/Counterclaim Plaintiffs Motion to Compel the Deposition of Maria Bucceliati. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv- 21297-KMM. | Review Dispositive Motion due for European Counter-Defendants by 1/31/2014. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI. | Draft Corresp to Co Counsel Re Opposing Counsels Motion Re ███████ | LR | 0.1 | $275.00 | $.00 | $27.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | | | | | |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Attached and Filed Motion to Reconsider; Review Corresp from Co Counsel Re Most Recent Order and Preparing a Motion asking Court to Reconsider. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Opposing Counsel Re Having Privilege Log this Week. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Opposing Counsel Re Court Expanding Date for Buccellati Watches to File .Motion for Summary Judgment and Possible Stipulation. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Request for Available Dates for Deposition of expert Milton Pedraza. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Change of Contact Information. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Denied Request for Extension of Time to Reply to First Summary Judgment and Past Extension Requests. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, | Review Corresp from Co Counsel Re Getting Response to Motion for Summary Judgment Done, Selecting Deposition Testimony to Submit in Opposition to Motion for Partial Summary Judgment, and General | LR | 0.2 | $275.00 | $.00 | $55.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Categories of Evidence. | | | | | |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Suggested Filings Based on Conversation with Clients and Review of Motions. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone Conference with client Re Status of Discovery Motion and Pretrial Strategy. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone Conference with Co Counsel Re Strategy for Responses to Summary Judgment. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Working on Jury Instructions and Helping Edit and Review Statement of Material Facts/Additional Facts/Controverted Facts as per Rule 7.5. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re Photo of Gianmaria Buccellati and ████████ | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re ████████ | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, | Review Corresp from Co Counsel Re Clients Research and Rebuttal | LR | 0.1 | $275.00 | $.00 | $27.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | and LILIAN AZEL. Case 1:13 cv-21297-KMM. | | | | | | |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re Witness List. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re ▬▬▬▬ | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants Objections to Magistrate Orders Dated January 24, 2014 (D.E 118) and January 26, 2014 (D.E. 125) | LR | 0.5 | $275.00 | $.00 | $137.50 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Exhibit 1 to Defendants Objections to Magistrate Orders Dated January 24, 2014 (D.E 118) and January 26, 2014 (D.E. 125) | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Exhibit 2 to Defendants Objections to Magistrate Orders Dated January 24, 2014 (D.E 118) and January 26, 2014 (D.E. 125) | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Exhibit 3 (Proposed Order) to Defendants Objections to Magistrate Orders Dated January 24, 2014 (D.E 118) and January 26, 2014 (D.E. 125) | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, | Review Corresp from Co Counsel Re Attached Proposed Order on Defendants Objections to Magistrate Judge Orders (D.E. 128) | LR | 0.1 | $275.00 | $.00 | $27.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | | | | | |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants Motion to Compel Plaintiffs Compliance with This Courts January 21 , 2014 Order Compelling Plaintiffs to Produce Trademark Application Documents. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Research Exhibit 1 to Defendants Motion to Compel Plaintiffs Compliance with This Courts January 21 , 2014 Order Compelling Plaintiffs to Produce Trademark Application Documents. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Exhibit 2 (Proposed Order) to Defendants Motion to Compel Plaintiffs Compliance with This Courts January 21 , 2014 Order Compelling Plaintiffs to Produce Trademark Application Documents. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Order on Defendants Motion to Compel Compliance with this Courts January 21 , 2014 Order. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Attached Proposed Order on Defendants Motion to Compel Compliance with this Courts January 21 , 2014 Order. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants Motion to Compel Plaintiffs to Produce Financial Statements and Corporate Records Which Plaintiffs Promised to Produce. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, | Review Affidavit Declaration on Support of Motion to Compel Plaintiffs to Produce Financial Statements and Corporate Records Which Plaintiffs Promised to Produce. | LR | 0.1 | $275.00 | $.00 | $27.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | | | | |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Exhibit 1 to Defendants Motion to Compel Plaintiffs to Produce Financial Statements and Corporate Records Which Plaintiffs Promised to Produce. | LR | 0.6 | $275.00 | $.00 | $165.00 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Exhibit 2 to Defendants Motion to Compel Plaintiffs to Produce Financial Statements and Corporate Records Which Plaintiffs Promised to Produce. | LR | 0.5 | $275.00 | $.00 | $137.50 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Exhibit 3 to Defendants Motion to Compel Plaintiffs to Produce Financial Statements and Corporate Records Which Plaintiffs Promised to Produce. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Exhibit 4 to Defendants Motion to Compel Plaintiffs to Produce Financial Statements and Corporate Records Which Plaintiffs Promised to Produce. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Exhibit 5 (Proposed Order) Defendants Motion to Compel Plaintiffs to Produce Financial Statements and Corporate Records Which Plaintiffs Promised to Produce. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Attached Proposed Order on Defendants Motion to Compel Plaintiffs to Produce Documents Which Plaintiffs Agreed to Produce. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, | Review Notice of Deposition of Milton Pedraza for February 4,2014 at 9 a.m. | LR | 0.2 | $275.00 | $.00 | $55.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | | | | |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re attached Notice of Deposition of Milton Pedraza; Review corresp from Opposing Counsel Re Confirmation of Time and Date for Deposition. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Available Time for Mr. Pedraza. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Examples of Some of Other Attorneys in Firm in Response to Request for Example and Questions; Review Links Provided by Client Re Examples of Brands with Same Name. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re Questions for Pedraza Re Jewelers List. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Buccellati Jewelry Line | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re ~~████████████████~~ | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC , v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI. | Review Defendants Motion to Streamline Summary Judgment Briefing. | LR | 0.2 | $275.00 | $.00 | $55.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | | | | | |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Order Granting Defendants Motion to Streamline Summary Judgment Briefing. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Attached Proposed Order on Defendants Motion to Streamline Summary Judgment Briefing Schedule. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Client Re Pursuing Documents, Process of Preparing Motions, and Financial Records and Statements Provided by Opposing Party; Review Corresp from Client Re Clessidra Buyout Documents and Financial Statements. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Thoughts and Update on Deposition of Expert in Tuesday. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Thoughts on Blog; Review Corresp from Co Counsel Re ▮▮▮▮▮▮▮▮ | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re ▮▮▮▮▮▮; Review Corresp from Co Counsel Re Preparing Responsive Communication. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA | Review Corresp from Co Counsel Re ▮▮▮▮▮▮▮▮ | LR | 0.1 | $275.00 | $.00 | $27.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | | | | | |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Proceeding with Responses to Buccellatis Response to Our motion to Compel Gianmarias Deposition and Buccellatis Motion for In Camera Inspection of Gianmarias Medical Records. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re ~~████████~~ | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re ~~████████~~ | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Signed Copies of Motion to Compel the Deposition of Maria Buccellati with Supporting Papers and Exhibits. (58 Pages) | LR | 0.7 | $275.00 | $.00 | $192.50 |
| 2/4/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Buccellatis Response to the Document Requests Included in Deposition Notice to Mr. Pedraza; Review Corresp from Opposing Counsel Re Flight to New York Cancelled. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/4/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Response to Document Requests to Milton Pedraza. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/4/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, | Review Corresp from Client to Co Counsel Re ~~████████~~ Review Mentioned Email. | LR | 0.2 | $275.00 | $.00 | $55.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | | | | |
| 2/4/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Call-In Information. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/4/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Draft Reply and Exhibits. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/4/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Case Law Cited in Opposition Memorandum; Research Case Law to Include in Our Memorandum; Began Drafting Reply; Edit and Review. | LR | 3.9 | $275.00 | $.00 | $1,072.50 |
| 2/4/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Getting Declarations from Family Member and Gianmaria Buccellatis Health. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/4/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Client Re ████████████ Reply to Response to Motion to Compel. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/4/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Laura Buccellati Privilege Log. | LR | 0.7 | $275.00 | $.00 | $192.50 |
| 2/4/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, | Review Corresp from Client Re Diane Von Furstenberg Apparel Designer. | LR | 0.1 | $275.00 | $.00 | $27.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | and LILIAN AZEL. Case 1:13-cv-[illegible] | | | | | |
| 2/5/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Attached First Draft of Laura Buccellatis Affidavit to be Used in Opposition for the Motion for Partial Summary Judgment; Review Corresp from Co Counsel Re Review of Draft Response Memorandum of Law. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/5/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants Opposition to Plaintiffs Motion for Partial Summary Judgment Draft. | LR | 0.8 | $275.00 | $.00 | $220.00 |
| 2/5/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Attached Privilege Log for Defendants Laura Buccellati, LLC; Laura Buccellati, and Lilian Azel; Review Privilege Log. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 2/5/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Attending Deposition by Telephone and Canceled Flight. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/5/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Declaration of Laura Buccellati in Opposition to Plaintiffs Motion for Summary Judgment. | LR | 0.7 | $275.00 | $.00 | $192.50 |
| 2/5/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re ████████████ Detailed Summary of Conversation. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, | Telephone Conference with Co Counsel Re Opposing Counsels Changes to Agreement. | LR | 0.2 | $275.00 | $.00 | $55.00 |

| | | and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re ▆▆▆▆▆▆▆Laura Buccellati Deposition; Review Corresp from Co Counsel Re Buccellati Statement of Facts in Connection with Summary Judgment Motion; Review Link Provided. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Attached Initial Draft of Response to Buccellatis Statement of Facts and Rules. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants Response to Plaintiffs Statement of Facts and Defendants Counter Statements of Facts. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 2/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Revising Statement of Facts and Checking Testimony Cited. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv 21297-KMM. | Review Corresp from Client Re Paragraph 2 Correction. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re Gathering More Information Re Article of Gianmaria Buccellati and Photo; Draft Corresp to Client Re Using Article Provided by Client with Photo. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI. | Draft Corresp to Co Counsel Re ▆▆▆▆▆▆and Attached Article. | LR | 0.2 | $275.00 | $.00 | $55.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | | | | |
| 2/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re Interview Conducted with GMB, January 2014. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re Comments on Laura Buccellati Affidavit. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Method of Filing Ten Page Response to Plaintiffs Statement of Facts; Review Corresp from Co Counsel Re Rule 56.1 Page Limits and Questions Re Filing Response. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Detailed Summary and Comments of Deposition of Milton Pedraza. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Counsel Re Suggested Edits to Marios Affidavit Draft.; Review Corresp from Co Counsel Re ██████████████ | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 2/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Counsel Re Suggested Edits to Laura Buccellatis Affidavit Draft. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 2/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. | Review Corresp from Client Re Buccellatis Advertising Budget. | LR | 0.1 | $275.00 | $.00 | $27.50 |

| Date | Number | Case | Description | | | | | |
|------|--------|------|-------------|---|---|---|---|---|
| | | Case 1:13-cv-21297-KMM. | | | | | | |
| 2/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re ~~[REDACTED]~~ | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Update on ~~[REDACTED]~~ Review Revised Draft ~~[REDACTED]~~ | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 2/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Comments to Defendants Opposition to Plaintiffs Motion for Partial Summary Judgment; Review Attached Comments and Edits. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re ~~[REDACTED]~~ Finalizing Reply by Monday. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Update on Maria Buccellati Motion Filed Under Seal and Signed Proposed Order to Seal Portions. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review attached Order Granting Defendants Motion to Seal. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL | Review Attached Defendants/Counterclaim Plaintiffs Memorandum of Law in Support of Its Motion to Compel Non-Party Maria Buccellati to Comply with Subpoena. | LR | 0.4 | $275.00 | $.00 | $110.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Case 1:13-cv-21297-KMM. | | | | | | |
| 2/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Attached Notice of motion to Compel Non-Party Maria Buccellati to Comply with Subpoena. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Attached Declaration of Emily D. Anderson in Support of Defendants/Counterclaim Plaintiffs Motion to Compel the Deposition of Maria Buccellati. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re Date when Story Re Gianmaria Ran; Draft Corresp to Client Re Finding Date of Article Written; Review Photos Attached. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Reviewing Attached Gianmaria Motion and Exhibits. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Edit and Finalize Defendants/Counterclaim Plaintiffs Reply to Buccellatis Memorandum of Law in Opposition to Defendants Motion to Compel the Deposition of Gianmaria Buccellati. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 2/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Final Defendants/Counterclaim Plaintiffs Reply to Buccellatis Memorandum of Law in Opposition to Defendants Motion to Compel the Deposition of Gianmaria Buccellati and Attached Exhibits. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI. | Draft Corresp to Co Counsel Re X Trademarks of the Southern District Pattern Jury Instructions. | LR | 0.2 | $275.00 | $.00 | $55.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | | | | |
| 2/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Filing Memorandum of Law Electronically and Filing Under Seal Next Week. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Suggestions or Additions on Legal Argument; Review Corresp from Co Counsel Re Jury Instruction Forms on Affirmative Defenses. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Edited Draft of Lauras Affidavit in Opposition to Buccellatis Summary Judgment; Review Statement of Facts and Draft Response. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 2/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Amended Notice of Motion to Compel Non-Party Maria Buccellati to Comply with Subpoena. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re Mario Buccellati Affidavit; Review Corresp from Co Counsel Re Talking after Landing and Finalizing Affidavit. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp Re Reading Drafts and Follow Up. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, | Review Corresp from Co Counsel Re Different Use of Buccellati; Review Corresp from Co Counsel Re ~~~~~~~~~~~~ | LR | 0.2 | $275.00 | $.00 | $55.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | | | | |
| 2/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Emily D. Anderson Re Attached Amended Notice of Motion. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Research Case Law Concerning Denial of Protective Order. [Nucal Foods, Inc. V. Quality Egg]. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants Notice of Filing Non-Confidential Exhibits in Opposition to Plaintiffs Motion for Partial Summary Judgment; Review Exhibits 1-46 (165 pages). | LR | 1.3 | $275.00 | $.00 | $357.50 |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants Notice of Filing Non-Confidential Deposition Excerpts in Opposition to Plaintiffs Motion for Partial Summary Judgment. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Deposition Excerpts of Deposition Laura Buccellati, Taken Nov. 12, 2013. (129 Pages). | LR | 0.7 | $275.00 | $.00 | $192.50 |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Deposition Excerpts of DepOSition of Laura Buccellati LLC (74 Pages). | LR | 0.5 | $275.00 | $.00 | $137.50 |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, | Review Corresp from Client Re Changes to Lauras Declaration and Defendants Statement of Material Facts in Opposition to Plaintiffs Motion for Partial Summary Judgment. | LR | 0.1 | $275.00 | $.00 | $27.50 |

| Date | Matter | Description | | Timekeeper | Hours | Rate | Adj | Amount |
|------|--------|-------------|---|-----------|-------|------|-----|--------|
| | | and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | | | | | |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Latest Revised Draft of Lauras Affidavit and the Statement of Facts that Incorporates Information from Laura and Lily in 4 p.m Phone Call Re August 2008 Letter. | LR | 0.5 | $275.00 | $.00 | $137.50 |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Client Re Going Over Revised Affidavit, Finalizing, and Signing; Review Corresp from Co Counsel to Clients Re Attached (11 a.m) Revised Draft of Lauras Affidavit and the Counter-Statement of Facts; Review Corresp from Co Counsel to Client Re Applying Changes; Review Corresp from Client Re Corrections and Comments to Lauras Affidavit | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re ▬▬▬▬▬▬▬ | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Question Concerning Lauras Deposition Testimony as Confidential and Filing Under Seal. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Mario Buccellati Re Attached Executed Declaration. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Attached Signed Declaration of Mario Buccellati. | LR | 3 | $275.00 | $.00 | $825.00 |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI. | Review Corresp from Co Counsel Re August 2008 Date and Attached Copy of Cease and Desist Letter from Perla Kuhn. | LR | 0.1 | $275.00 | $.00 | $27.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | | | | |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Attached Letter from Perla Kuhn to Loren Donald Pearson Dated August 6, 2008. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Asking John Alfieri to Resign. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Client Re Revising Affidavit and Sending Draft. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Attached Letter from Loren Donais Pearson to Client Date August 7, 2008. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Attached Trademark Application No. 77430142. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Declaration of Mario Buccellati. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA | Review Declaration of Laura Buccellati in Opposition to Plaintiffs Motion for Partial Summary Judgment. | LR | 0.6 | $275.00 | $.00 | $165.00 |

| Date | Code | Case | Description | Init. | Hours | Rate | | Amount |
|------|------|------|-------------|-------|-------|------|---|--------|
| | | BUCCELLATI, and LILIAN AZEL. Case 1:13-cv- | | | | | | |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Client Re Revised Draft and Minor Issue. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | ▬▬▬▬▬▬▬▬▬ | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re ▬▬▬▬▬ Review Corresp from Co Counsel to Client Re ▬▬▬▬▬▬ | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Thoughts About Doing Laura and Lilys Affidavits, Exhibits, and Deposition Digests. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Declaration of David T. Azrin in Support of Defendants Opposition to Plaintiffs Motion for Partial Summary Judgment. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Attached Exhibits 1-7 to Declaration of David T. Azrin in Support of Defendants Opposition to Plaintiffs Motion for Partial Summary Judgment. (144 Pages) | LR | 0.7 | $275.00 | $.00 | $192.50 |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, | Review Corresp to Opposing Counsel Re Defendants Notice of Filing Confidential Exhibits in Opposition to Plaintiffs Motion for Partial Summary Judgment Filed Under Seal. | LR | 0.1 | $275.00 | $.00 | $27.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | | | | | |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Edited Draft of Declaration of Laura Buccellati in Opposition to Plaintiffs Motion for Partial Summary Judgment. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants Memorandum of Law in Opposition to Plaintiffs Motion for Partial Summary Judgment. | LR | 0.9 | $275.00 | $.00 | $247.50 |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Conference Call Monday. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Filing Attached Memo of Law Electronically and Confidential Information Disclosed; Review Attached Memorandum of Law. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Client Re 10:45 p.m Draft of Laura Buccellatis Declaration; Review Attached Draft. | LR | 0.5 | $275.00 | $.00 | $137.50 |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Exhibits and Testimonies Labeled Confidential. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, | Review Corresp from Co Counsel Re Corrections to Clients Declaration. | LR | 0.1 | $275.00 | $.00 | $27.50 |

| Date | Number | Matter | | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|
| | | and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | | | | |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re No Need to File Under Seal; Review Corresp from Co Counsel Re No Confidential Information. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Making Decision of Which Documents to Be Filed Under Seal and Request to Confirm that Documents Are Not to Be Filed Under Seal. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Client Re ████████████ ████████████ ████████████ ████████████ , Review Corresp from Co Counsel to Client ████████ | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re ████████████, Review Corresp from Co Counsel Re ████████ Re Confusion Issues and Detailed Summary of Phone Call. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Proceeding to File Opposition Memo. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp to Opposing Counsel Re Service of Defendants Counter-Statement of Facts in Opposition to Plaintiffs Motion for Partial Summary Judgment Filed Under Seal. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI. | Review Defendants Counter-Statement of Facts in Opposition to Plaintiffs Motion for Partial Summary Judgment Filed Under Seal. | LR | 0.7 | $275.00 | $.00 | $192.50 |

| Date | 130207 | Case | Description | | Hours | Rate | | Total |
|------|--------|------|-------------|---|-------|------|---|-------|
| | | and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | | | | | |
| 2/11/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC , v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re ~~██████████████~~ | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/11/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Minor Point and Thoughts on Video Provided by Client. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/11/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Buccellati Holding Producing Highly Confidential-Attorneys Eyes Only Copies of Financial Statement Since 2008 and Most Recent Financial Statements for Buccellati Inc. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/11/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Enclosed Documents Identified as BUCC003966-BUCC004609. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/11/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re ~~██████████████~~ | | 0.2 | $275.00 | $.00 | $55.00 |
| 2/11/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re Certified Financial Statement with Footnotes and Legal Expenses. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/11/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI. | Review Corresp from Co Counsel Re Conference Call Re Status of Case. | LR | 0.1 | $275.00 | $.00 | $27.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | | | | |
| 2/11/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Clients Re Submission of Detailed Opposition to Buccellati Holdings Motion for Partial Summary Judgment to Dismiss the Affirmative Defenses and Portion of Counterclaims and List of Response Papers. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/11/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Attached Letter; Review Attached Letter Re Rebust Privilege Log and Request for Clarifications. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 2/12/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants/Counterclaim Plaintiffs Response to Plaintiffs Motion for In Camera Inspection Draft. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 2/12/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Client Re ████████████████ | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/12/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re ████████████████ | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/12/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Clessidra Purchase Transaction Documents and Waiting on Judge to Rule on Our Motion to Compel. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/12/2014 | 110298 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA | Review Corresp from Co Counsel Re ████████████████ | LR | 0.2 | $275.00 | $.00 | $55.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | and LILIAN AZEL.<br>Case 1:13-cv-<br>21297-KMM. | | | | | |
| 2/12/2014 | 130207 | BUCCELLATI<br>HOLDING ITALIA<br>SPA and<br>BUCCELLATI,<br>INC., v. LAURA<br>BUCCELLATI,<br>LLC, LAURA<br>BUCCELLATI,<br>and LILIAN AZEL.<br>Case 1:13-cv-<br>21297-KMM. | Review Corresp from Co Counsel to<br>Client Re List of Documents Filed<br>Under Seal at the Federal Courthouse. | LR | 0.1 | $275.00 | $ 00 | $27.50 |
| 2/12/2014 | 130207 | BUCCELLATI<br>HOLDING ITALIA<br>SPA and<br>BUCCELLATI,<br>INC., v. LAURA<br>BUCCELLATI,<br>LLC, LAURA<br>BUCCELLATI,<br>and LILIAN AZEL.<br>Case 1:13-cv-<br>21297-KMM. | Review Highly Confidential<br>Documents Provided by Opposing<br>Counsel Identified as BUCC003966-<br>BUCC004609. (643 Pages) | LR | 2.3 | $275.00 | $.00 | $632.50 |
| 2/12/2014 | 130207 | BUCCELLATI<br>HOLDING ITALIA<br>SPA and<br>BUCCELLATI,<br>INC., v. LAURA<br>BUCCELLATI,<br>LLC, LAURA<br>BUCCELLATI,<br>and LILIAN AZEL.<br>Case 1:13-cv-<br>21297-KMM. | Review Motion to Seal, Notice of Filing<br>Confidential Deposition Excerpts, and<br>Attachments Identified as Tab No. 1-8. | LR | 2.7 | $275.00 | $.00 | $742.50 |
| 2/12/2014 | 130207 | BUCCELLATI<br>HOLDING ITALIA<br>SPA and<br>BUCCELLATI,<br>INC., v. LAURA<br>BUCCELLATI,<br>LLC, LAURA<br>BUCCELLATI,<br>and LILIAN AZEL.<br>Case 1:13-cv-<br>21297-KMM. | Review Defendants Motion to Seal<br>(Defendants Statement of Material<br>Facts in Opposition to Plaintiffs<br>Motion for Partial Summary<br>Judgment) | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/12/2014 | 130207 | BUCCELLATI<br>HOLDING ITALIA<br>SPA and<br>BUCCELLATI,<br>INC., v. LAURA<br>BUCCELLATI,<br>LLC, LAURA<br>BUCCELLATI,<br>and LILIAN AZEL.<br>Case 1:13-cv-<br>21297-KMM. | Review Proposed Order Granting<br>Defendants Motion to Seal Defendants<br>Statement of Material Facts in<br>Opposition to Plaintiffs Motion for<br>Partial Summary Judgment. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/12/2014 | 130207 | BUCCELLATI<br>HOLDING ITALIA<br>SPA and<br>BUCCELLATI,<br>INC., v. LAURA<br>BUCCELLATI,<br>LLC, LAURA<br>BUCCELLATI,<br>and LILIAN AZEL.<br>Case 1:13-cv-<br>21297-KMM. | Review Defendants Motion to Seal<br>(Defendants Notice of Filing<br>Confidential Exhibits in Opposition to<br>Plaintiffs Motion to Partial Summary<br>Judgment and Confidential Exhibits) | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/12/2014 | 130207 | BUCCELLATI<br>HOLDING ITALIA<br>SPA and<br>BUCCELLATI,<br>INC., v. LAURA<br>BUCCELLATI,<br>LLC, LAURA<br>BUCCELLATI,<br>and LILIAN AZEL. | Review Proposed Order Granting<br>Defendants Motion to Seal Defendants<br>Notice of Filing Confidential Exhibits<br>in Opposition to Plaintiffs Motion to<br>Partial Summary Judgment and<br>Confidential Exhibits. | LR | 0.2 | $275.00 | $.00 | $55.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Case 1:13-cv-21297-KMM. | | | | | | |
| 2/12/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants Motion to Seal (Defendants Notice of Filing Confidential Deposition Excerpts in Opposition to Plaintiffs Motion for Partial Summary Judgment and Confidential Deposition Excerpts) | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/12/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Proposed Order Granting Defendants Notice of Filing Confidential Deposition Excerpts in Opposition to Plaintiffs Motion for Partial Summary Judgment and Confidential Deposition Excerpts. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/12/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Attached Draft of Defendants Response to Plaintiffs Motion for In Camera Inspection. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/12/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Initial Draft of Defendants Response to Plaintiffs Motion for In Camera Inspection. | LR | 3.9 | $275.00 | $.00 | $1,072.50 |
| 2/12/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re Sending Witness Contact List; Review Corresp from Co Counsel Re Finalizing Witness Contact List and Speaking to Them; Review Contact List Provided by Client. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/12/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Request Input and Thoughts on ▮▮▮▮▮▮▮▮ | | 0.4 | $275.00 | $.00 | $110.00 |
| 2/12/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, | Review LinkedIn Profile ▮▮▮▮▮▮▮▮ | LR | 0.2 | $275.00 | $.00 | $55.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | · | and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | | | | | |
| 2/13/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Clients Re Summary of Case Status and Upcoming Deadlines. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/13/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Notice of Appearance of Counsel For Plaintiffs/Counter-Defendants. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/13/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Cases Cited on Footnotes of Draft and Moving Them to Text. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/13/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Order Granting Motion to Seal Exhibits 2 & 4 of Defendants Motion to Compel the Deposition of Gianmaria Buccellati. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/13/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re Questions for Pedraza at Trial Re ▬▬▬▬▬▬▬ | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/13/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬ | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 2/13/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA | Draft Corresp to Co Counsel Re Research Found Re Judges Decline of Request for in Camera Inspection. | LR | 0.2 | $275.00 | $.00 | $55.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | ' | BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | | | | | |
| 2/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Most Recent Draft of Memorandum with Corrections; Edited Defendants Response to Plaintiffs Motion for In Camera Inspection. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 2/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Order Granting Defendants Motion to Seal Notice of Filing Confidential Deposition Excerpts in Opposition to Plaintiffs Motion for Partial Summary Judgment and Confidential Exhbits. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Order Granting Defendants Motion to Seal Defendants Notice of Filing Confidential Exhibits in Opposition to Plaintiffs Motion for Partial Summary Judgment and Confidential Exhibits. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Order Granting Defendants Motion to Seal Defendants Statement of Material Facts in Opposition to Plaintiffs Motion for Partial Summary Judgment. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Order Granting Defendants Motion to Seal Declaration of Albert Bordas in Support of Defendants/Counterclaim Plaintiffs Motion to Compel the Deposition of Maria Buccellati, and Exhibit 6, Mr. Santiago Gonzalez Deposition Portions Dated January 22, 2014, in Support of Defendants/Counterclaim Plaintiffs Motion to Compel the Deposition of Maria Buccellati. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Order Granting Defendants Motion to Seal Exhibits I, II, III . IV, VIII , IX, and XII in Support of Plaintiffs Motion for Partial Summary Judgment, filed January 23,2014. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, | Review Order Granting Defendants Motion to Seal Defendants Motion to Compel Against Plaintiffs Buccellati Inc. and Buccellati Holding Italia SPA with Respect to the Second Set of Document Requests Served December | LR | 0.1 | $275.00 | $.00 | $27.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | and LILIAN AZEL. Case 1:13-cv-21297-KMM. | 11 , 2013 in Support of same. | | | | | |
| 2/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Milton Pedraza Expert Report. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 2/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel and Clients Re ███████████ | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 2/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Research Case Law Re Denial of In Camera Inspection in Preparation of Defendants Response to Plaintiffs Motion for In Camera Inspection. | LR | 0.7 | $275.00 | $.00 | $192.50 |
| 2/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Highly Confidential Attorneys Eyes Only BUCC00461 0-BUCC004697. (87 Pages) | LR | 0.9 | $275.00 | $.00 | $247.50 |
| 2/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Co. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Communication with Tina; Review Corresp from Co Counsel Re ███████████ | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA | Review Corresp from Client Re Outline | LR | 0.1 | $275.00 | $.00 | $27.50 |

| Date | Number | Case | Description | Initials | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|---|
| 2/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel ~~███████████████~~ | LA | 0.1 | $275.00 | $.00 | $27.50 |
| 2/17/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Opposing Counsel Re Privilege Log Complete and Dates on Opposing Parties Privilege Log. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/17/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Initial Draft in Opposition to Watches Motion for Summary Judgment and Request for Comments. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/17/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Attached Draft Declaration of David Azrin in Opposition to Counter-Defendant Buccellati Watches SAs Motion for Summary Judgment. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 2/17/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Attached Draft Defendants Memorandum of Law in Opposition to Counter-Defendant Buccellati Watches SAs Motion for Summary Judgment. | LR | 0.6 | $275.00 | $.00 | $165.00 |
| 2/17/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Attached Draft Counter-Plaintiffs Laura Buccellati, LLC and Laura Buccellatis Local Rule 56.1 Counter-Statement of Material Facts in Opposition to Counter-Defendant Buccellati Watches SAs Motion for Summary Judgment. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 2/18/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA | Review Corresp From Co-Counsel Re ~~███████████████~~ | LR | 0.1 | $275.00 | $.00 | $27.50 |

| Date | | Matter | Description | | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|---|
| 2/18/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp To Co-Counsel Re ▮▮▮ Review Corresp From Co-Counsel Re ▮▮▮ | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/18/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Client Re ▮▮▮ | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/18/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Co-Counsel Re ▮▮▮ | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/18/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Co-Counsel Re ▮▮▮ Review Corresp From Co-Counsel Re ▮▮▮ Review Corresp From Client Re Developing Paragraph More ▮▮▮ | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/18/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Client Re ▮▮▮ | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 2/18/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Co-Counsel Re ▮▮▮ Draft Corresp To Co-Counsel Re ▮▮▮ Review Corres From Co-Counsel Re ▮▮▮ | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 2/18/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI. | Review Corresp From Co-Counsel Re Permission To Use Name, And Re Potential Witness. | LR | 0.2 | $275.00 | $.00 | $55.00 |

| Date | | | Description | | | Hours | Rate | | Amount |
|------|---|---|-------------|---|---|-------|------|---|--------|
| | | | and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | | | | | |
| 2/18/2014 | 130207 | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Co-Counsel Re ▓▓▓▓▓▓▓ Review Corresp ▓▓▓▓▓▓▓ | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 2/18/2014 | 130207 | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp To Co-Counsel Re ▓▓▓▓▓▓▓▓▓▓▓ | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 2/18/2014 | 130207 | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Co-Counsel Re Progress Of Report; Review Pictures Provided By Co-Counsel. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 2/18/2014 | 130207 | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp From Co-Counsel Re Requirements For Exercising Jurisdiction Over Plantiff, Whethere to Include Clients Location; Review Corresp From Co-Counsel Re Revisions Made; Review Corresp From Co-Counsel Re Response And Supporting Documents; Review Corresp From Co-Counsel Re Draft of Motion. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 2/18/2014 | 130207 | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | ▓▓▓▓▓▓▓▓▓▓▓▓▓ | LR | 0.5 | $275.00 | $.00 | $137.50 |
| 2/19/2014 | 130207 | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Client Signature Used in Trademark Application; Review Corresp from Co Counsel Re ▓▓▓▓▓▓▓▓▓ | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/19/2014 | 130207 | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA | Review Corresp from Co Counsel to ▓▓▓▓▓▓▓▓▓▓ | LR | 0.2 | $275.00 | $.00 | $55.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Powerpoint. | | | | |
| 2/19/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Taking Care of Filing Under Seal and Copies of Papers Served; Review Corresp from Co.Counsel Re Making Additional Minor Revisions to Finalize. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/19/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Final Declaration of David Azrin in Opposition to Counter-Defendant Buccellati Watches SAs Motion for Summary Judgment. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 2/19/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Final Counter-Plaintiffs Laura Buccellati, LLC and Laura Buccellatis Local Rule 56.1 Counter-Statement of Material Facts in Opposition to Counter-Defendant Buccellati Watches SAs Motion for Summary Judgment. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 2/19/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Opposing Counsel Re Serving Counter Plaintiffs Counter Statement of Facts in Opposition to Buccellati Watches SAs Motion for Summary Judgment. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/19/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Opposing Counsel Re Service of Declaration of David T. Azrin in Opposition to Buccellati Watches SAs Motion for Summary Judgment. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/19/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Final Defendants Memorandum of Law in Opposition to Counter-Defendant Buccellati Watches SAs Motion for Summary Judgment. | LR | 0.7 | $275.00 | $.00 | $192.50 |
| 2/19/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, | Review Corresp to Opposing Counsel Re Service of Counter-Plaintiffs Memorandum of Law in Opposition to Buccellati Watches SAs Motion for Summary Judgment. | LR | 0.1 | $275.00 | $.00 | $27.50 |

| Date | | | | | | | | |
|------|--|--|--|--|--|--|--|--|
| | | and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | | | | | |
| 2/19/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re ▬▬▬▬▬▬▬ | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/19/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Buccellatis Opposition to Defendants New Motions to Compel (1) Trademark Application Documents [D.E. 129] and (2) Financial Statements and Corporate Records [D.E. 130] | LR | 0.5 | $275.00 | $.00 | $137.50 |
| 2/19/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re Using the Term | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/19/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re ▬▬▬▬▬▬▬ | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/20/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Client Re ▬▬▬▬▬▬▬ | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/20/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Co-Counsel Re ▬▬▬▬▬▬▬ | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 2/20/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, | Review Corresp From Client Re ▬▬▬▬ Review Corresp From Co-Counsel Re ▬▬▬ Review Corresp From Co- | LR | 0.2 | $275.00 | $.00 | $55.00 |

| Date | Matter | Case | Description | | Rate | Hours | Amount | | Total |
|---|---|---|---|---|---|---|---|---|---|
| | | and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Counsel ████████████████ | | | | | | |
| 2/20/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Co-Counsel Re Conference Call Schedule; Review Corresp From Opposing Counsel Re Deposition Schedule. | | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/20/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Order Granting Motion To Seal Defendants Memorandum Of Law In Opposition To Counter-Defendant Buccellati Watches SAs Motion For Summary Judgement, Counter-Plaintiffs Local Rule 56.1 , Declaration Of David Azrin In Oppostition To Counter-Defendant, Confidential Exhibits I,II,III ,IV,V,VI,VII,VIII, And IX. | | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/20/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Co-Counsel Re Available Dates For Deposition Of Expert. | | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/20/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Client Re Attendance of Deposition; Review Corresp From Co-Counsel Re Client Attendance of Deposition; Review Corresp From Opposing Counsel Re Schedule For Depostition. | | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/20/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Co-Counsel Re Scheduling Of Pre-Trial Planning Conference. | | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/20/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Co-Counsel To Client Re ████████████████ ████████████████s; Review Corresp From Co-Counsel To Opposing Counsel Delivering Rebuttal Expert Disclosures; Review Corresp From Opposing Counsel Including Expert Disclosures. | | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/20/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, | Review Corresp From Opposing Counsel Re Due Date Of Witness Lists And Exhibit Lists. | | LR | 0.1 | $275.00 | $.00 | $27.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | | | | | |
| 2/21/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Order Vacating Order to Show Cause. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/21/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Conversation with Clerk of Court Re Response Filed on Time; Review Corresp from Co Counsel Re Hard Copy Not Served to Judge; Review Corresp. from Co Counsel Re No Problem with Deadline; Review Corresp from Co Counsel Re Response Filed Under Seal and to Opposing Counsel. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/21/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re ▬▬▬▬▬▬▬ | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 2/21/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Order Instructing to Show Good Cause for Failing to File Response. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/21/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Enclosed Comments; Review Corresp from Client Re ▬▬▬▬▬ | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/21/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | ▬▬▬▬▬▬▬▬ | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 2/21/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA | Review Corresp from Co Counsel Re Passing Along All Comments And Suggested Revisions ▬▬▬▬ | LR | 0.3 | $275.00 | $.00 | $82.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | BUCCELLATI, and LILIAN AZEL. Case 1:13-cv- | ~~████████████~~ | | | | |
| 2/21/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Co-Counsel Re Meeting Deadline for Exhibit And Witness Lists; Review Corresp From Co-Counsel Re Including Pretrial Stipulation. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/21/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp Between Client And Co-Counsel Re ~~████████~~ | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/21/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Co-Counsel Re Paperless Order Vacating And Paperless Order To Show Cause Having Been Filed And Now Appearing On Docket. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/21/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | ~~████████████████~~ | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/21/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | ~~████████████████~~ | LR | 0.8 | $275.00 | $.00 | $220.00 |
| 2/21/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Opposing Counsel Containing Motion To Seal And Defendants Additional Material Facts. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/21/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA | Review Defendants Exhibit and Witness List (21 Pages) | LR | 0.4 | $275.00 | $.00 | $110.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | | | | | |
| 2/21/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Co-Counsel Re Deadline For Witness And Exhibit Lists; Review Corresp From Co-Counsel To Opposing Counsel Re Joint Stipulation, Conference/ Meeting For Joint Stipulation, and Witness And Exhibit Lists. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/21/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Client Re Utilization Of Specific Witness; Review Corresp From Co-Counsel Re Finding An Address For Witness; Review Correp From Client Re Conversations With Potential Witnesses; Review Corresp From Client Containing List Of Witnesses; Review Corresp With Co-Counsel Re Timing Of Listing Witnesses; Review Corresp From Client Re Number Of Additional Potential Witnesses Needed; Review Corresp From Client Re Question As To What Witnesses Will Serve For; Review Corresp From Co-Counsel Re Finding Certain Witness; Review Pictures From Client In Article | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 2/21/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Plaintiffs Motion To Seal. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/21/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re ███████████ | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 2/21/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Plaintiffs Exhibit XXIII. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 2/21/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Plaintiffs Deposition Exhibit. | LR | 0.2 | $275.00 | $.00 | $55.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/21/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Plaintiffs Deposition Exhibit XXI. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/21/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Plaintiffs Deposition Exhibit XX. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/21/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants Motion to Seal | LR | 0.5 | $275.00 | $.00 | $137.50 |
| 2/22/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Client Re Final Questions About Witness And Exhibit List; Review Corresp From Co-Counsel Re ██████████████████ | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 2/22/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants Witness And Exhibits List. (21 Pages) | LR | 0.7 | $275.00 | $.00 | $192.50 |
| 2/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Opposing Counsel Re Submission Of Plaintiffs Motion To Seal. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Sealed Filing. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| | | BUCCELLATI | | | | | | |

| Date | ID | Case | Description | Type | Hours | Rate | | Amount |
|------|-----|------|-------------|------|-------|------|---|--------|
| 2/24/2014 | 130207 | HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Co-Counsel Re Trial Postponed; Review Paperless Order Rescheduling Trial In Miami. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 2/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp To Co-Counsel Re Message Left With Judge Requesting We Be Advised If Judge Enters Sua Sponte Order And Possible Filing Of Motion To Strike; Review Corresp From Co-Counsel Re BHIs Reply In Support Of Their Motion For Summary Judgement. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Order Re Sealed Filing. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Paperless Order Upon Plaintiffs Motion To Seal Stating Motion Is Granted To Seal . | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Plaintiffs Reply In Its Motion To Partial Summary Judgement. (21 Pages). | LR | 0.9 | $275.00 | $.00 | $247.50 |
| 2/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp To Co-Counsel Re Timing Of Drafts; Review Corresp From Co-Counsel Re Jury Instructions. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants Motion to Seal Documents Identified as A-D. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| | | BUCCELLATI | | | | | | |

| Date | ID | Case | Description | Initials | Hours | Rate | Adj | Amount |
|---|---|---|---|---|---|---|---|---|
| 2/24/2014 | 130207 | HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Defendants Motion To Strike Plantiffs Reply Memorandum Of Law In Support Of Its Motion For Partial Summary Judgment. | LR | 1.4 | $275.00 | $.00 | $385.00 |
| 2/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Enclosed Motion to Seal and Related Documents Concerning Declaration of David T. Azrin in Opposition to Buccellati Watches SAs Motion for Summary Judgment with Exhibits. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Motion to Seal and Related Documents Concerning Counter-Plaintiffs Counter-Statement of Facts in Opposition to Buccellati Watches SAs Motion for Summary Judgment. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Enclosed Motion to Seal and Related Documents Concerning Counter-Plaintiffs Memorandum of Law in Opposition to Buccellati Watches SAs Motion for Summary Judgment. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 2/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Non-Party Response To Defendants Motion To Compel Her To Comply With Subpoena. | LR | 0.7 | $275.00 | $.00 | $192.50 |
| 2/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Opposing Counsel Re Attached Response. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Co-Counsel Re Court Hearing Scheduled In New York For Motion To Compel Witness To Appear For Deposition. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| | | BUCCELLATI | | | | | | |

| Date | Matter | Matter Description | Description | Init | Hours | Rate | Adj | Amount |
|---|---|---|---|---|---|---|---|---|
| 2/24/2014 | 130207 | HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Deposition of William Berenson for March 4th, 2014. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Notice of Deposition of William Berenson on March 4th, 2014 at 9:00 a.m. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 2/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Buccellatis Reply Memorandum of Law in Support of its Motion for In Camera Inspection (Docket No. 133) | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 2/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Plaintiffs/Counter-Defendants Response in Opposition to Defendants/Counterclaim-Plaintiffs Motion to Strike (Docket No. 178) | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 2/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Buccellatis Amended Reply Memorandum of Law in Support of Its Motion for Partial Summary Judgment (Docket No. 110) | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 2/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Exhibit A- Excerpts from Deposition Transcripts. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Exhibit B- Screen Capture of Excerpt from December 17, 2009 Letter from Gianmaria to Laura Buccellati. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| | | BUCCELLATI | | | | | | |

| Date | Matter | Description | Type | Hours | Rate | | Amount |
|------|--------|-------------|------|-------|------|---|--------|
| 2/25/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Judge Refusing to Enforce Subpoena on Highly Technical Grounds, Argument to Judge, and Main Purpose of Taking Deposition of Maria Buccellati. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/25/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Plaintiffs/Counter-Defendants Notice of Appearance of Counsel. (Andrea I. Gonzalez) | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/25/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Filed Notice of Appearance and Information of Andrea I. Gonzalez. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 2/25/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Opposing Counsel Re Telephone Call About Defendants Motion To Strike. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/26/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Co-Counsel ██████████████ | | 0.3 | $275.00 | $.00 | $82.50 |
| 2/26/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp To Co-Counsels Re ██████████████ Review Corresp From Co-Counsel Re Filing Motion To Strike Expert, Motion To Strike Documents Produced After Discovery Deadline, And Motion To Strike Documents Not Produced In Discovery. | LR | 0.5 | $275.00 | $.00 | $137.50 |
| 2/26/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp To Co-Counsels Re ██████████████ Review Corresp From Co-Counsel Re ██████████████ | LR | 0.3 | $275.00 | $.00 | $82.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/26/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv- | Review Corresp From Co-Counsel Re ~~[redacted]~~ | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 2/26/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Opposing Counsel Re Attachment Of Deposition. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/26/2014 | 110298 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Deposition Sheet. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/26/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Deposition Of Andrea Buccellati. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 2/26/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp To Co-Counsels Re Filing Of Shorter Memorandum; Review Paperless Order For Defendants Motion To Strike. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 2/26/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants Reply In Further Support Of Defendants Motion To Compel. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 2/26/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Opposing Counsel Re Access To Brief. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| | | BUCCELLATI | | | | | | |

| Date | Code | Matter | Description | Initials | Hours | Rate | Disc | Amount |
|---|---|---|---|---|---|---|---|---|
| 2/26/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants Reply In Further Support Of Defendants Motion To Compel Plaintiffs Compliance With This Courts January 21,2014 Order Compelling Plaintiffs To Produce Trademark Application Documents. | LR | 0.5 | $275.00 | $.00 | $137.50 |
| 2/26/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Exhibit A From Opposing Counsel. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/27/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re ▐▐▐ Draft Corresp to Co Counsel Re ▐▐▐ | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/27/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re ▐▐▐ | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 2/27/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re ▐▐▐ | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/27/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re ▐▐▐ | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 2/27/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv- | Draft Corresp to Co Counsel Re ▐▐▐ | LR | 0.3 | $275.00 | $.00 | $82.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 21297-KMM. | | | | | |
| 2/27/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ raft Corresp to Co Counsel Re Filing Motions, Raising Objections, Information of Documents Failed to Produce and Using Letter from Opposing Counsel as Exhibit. | LR | 0.5 | $275.00 | $.00 | $137.50 |
| 2/27/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI. INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Reviewing Attached Drafts of Replies in Support of Two Motions to Compel. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 2/27/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Draft of Defendants Reply in Further Support of Defendants Motion [D.E. 130] to Compel Plaintiffs to Produce Financial Statements and Corporate Records Which Plaintiffs Promised to Produce. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 2/27/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Draft of Defendants Reply in Further Support of Defendants Motion [D.E. 129] to Compel Plaintiffs Compliance with this Courts January 21 , 2014 Order Compelling Plaintiffs to Produce Trademark Application Documents. | LR | 0.5 | $275.00 | $.00 | $137.50 |
| 2/27/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp To Co-Counsel Re Jury Instructions. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 2/28/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Exhibit II Of Response To Motion To Compel (Pages 1-96). | LR | 0 8 | $275.00 | $.00 | $220.00 |
| 2/28/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv- | Review Corresp From Co-Counsels Re Telephone Conference ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ | LR | 0.2 | $275.00 | $.00 | $55.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 21297-KMM. | | | | | |
| 2/28/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Co-Counsel Re Location Of Deposition. | LR | 0.1 | $275.00 | $.00 | $27 50 |
| 2/28/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Courier charges 02/19/2014 Regular Job 1917/ 400 NO Miami | AB | 0 | $.00 | $30.00 | $30.00 |
| 2/28/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Courier charges 02/11/2014 Priority Job 1117/ 400 No Miami | AB | 0 | $.00 | $30.00 | $30.00 |
| 2/1/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Drafting memo of law in opposition to motion for partial summary judgment with respect to affirmative defenses and counterclaims, including detailed drafting section concerning counterclaims, and further legal research. Review of discovery motions, and draft email to Albert and client regarding same. | DA | 7.2 | $295.00 | $.00 | $2,124.00 |
| 2/1/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review depositions of L. Buccellati and Laura Buccellati, LLC for Laura affidavit in opposition to summary judgement. | DA | 4.2 | $250.00 | $.00 | $1,050.00 |
| 2/2/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL Case 1:13-cv-21297-KMM. | Draft and review emails to / from client ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓ Continued drafting and revising memo of law in opposition to motion for partial summary judgment with respect to affirmative defenses and counterclaims, including detailed drafting and revising sections on affirmative defenses, and further legal research. | DA | 7.5 | $349.00 | $.00 | $2,617.50 |
| 2/2/2014 | 110298 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. | Review L. Azel deposition transcript for Laura affidavit; review exhibits; begin drafting Laura affidavit in opposition to Buccellatis motion for partial summary judgment. | DA | 6.8 | $250.00 | $.00 | $1,700.00 |

| Date | Invoice | Matter | Description | Staff | Hours | Rate | Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| | | Case 1:13-cv-21297-KMM. | | | | | | |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Detailed further drafting and revision to memo of law in opposition to motion for partial summary judgment. Detailed revision to Laura affidavit in opposition to motion for partial summary judgment. Planning with regarding to items to be completed for response to partial summary judgment motion. Draft/ review emails to/from counsel regarding deposition. Preparation for deposition of Milton Pedraza. Further revision to memo of law in opposition to motion for partial summary judgment. Detailed preparation for expert deposition of Milton Pedraza, including review of documents, and outline of questions. | DA | 4 | $295.00 | $.00 | $1,180.00 |
| 2/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Continue drafting Laura affidavit; revise Laura affidavit; review M. Buccellati website and videos for reference in affidavit. | DA | 4.6 | $250.00 | $.00 | $1,150.00 |
| 2/4/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Further preparation for and taking Milton Pedraza deposition, including revision of outline, selection of documents, tel. conf. with Laura and Lily before deposition, during breaks, and after deposition, and taking deposition (all morning), and tel. conf. with Lily after deposition regarding case status and strategy. Review court order on summary judgment briefing. Draft email to client with draft memo of law and affidavit. Detailed drafting and revising defendants specific responses to each of Buccellatis statement of facts in connection with motion for partial summary judgment, including drafting and reviewing relevant deposition testimony. Research on recent trademark application ftled by Federicos company Del Vallino, including review of response to office action and cancellation proceedings, and draft detailed summary memo to client. | DA | 8.2 | $295.00 | $.00 | $2,419.00 |
| 2/4/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297·KMM. | Continued revisions to Laura affidavit; begin review of deposition of A. Milani for counterstatement of facts. | DA | 4.8 | $250.00 | $.00 | $1,200.00 |
| 2/4/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Revise memorandum of law in opposition to motion for partial summary judgment to reflect proper citations. | DA | 1 | $150.00 | $.00 | $150.00 |
| | | BUCCELLATI | | | | | | |

| Date | Matter | Case | Description | Atty | Hours | Rate | | Amount |
|------|--------|------|-------------|------|-------|------|---|--------|
| 2/4/2014 | 130207 | HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone call with Judge Koeltls chambers re: order to seal. | DA | 0.1 | $150.00 | $.00 | $15.00 |
| 2/5/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Tel. conf. ████████ ███████████████ ██████████████ Draft email to client regarding conversation ██████ Tel. conf. ████████████ ████████████████ ██████ Drafting new sections for affidavit. Tel. conf. ████ ████████████████ ████████████████ ████████████████ ████ Draft email to client re Maria Buccellati motion. Draft and review emails to/from Albert, Leo and client re comments on summary judgment opposition papers, and making revisions to papers. | DA | 6.5 | $295.00 | $.00 | $1,917.50 |
| 2/5/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review of A. Milani deposition transcript for counterstatement of facts, begin review of deposition of S. Gonzalez; revise Laura affidavit and memorandum of law. | DA | 4.7 | $250.00 | $.00 | $1,175.00 |
| 2/5/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft email to D. Azrin re: order sealing motion to compel. | DA | 0.4 | $150.00 | $.00 | $60.00 |
| 2/5/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone calls with the Part One Clerk, Part One Deputy, Judge Koeltls chambers and cashier for the Southern District of New York re: status of motion to seal re: Maria Buccellati. | DA | 0.2 | $150.00 | $.00 | $30.00 |
| 2/5/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, | Court appearance to obtain order sealing portions of motion to compel, and meeting with cashier and sealed records clerk; incl. travel | DA | 1.5 | $150.00 | $.00 | $225.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | | | | |
| 2/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Planning and outline of arguments for response to motion to dismiss Watches for lack of personal jurisdiction, and review of caselaw. (.6). Revision of amended notice of motion to compel maria Buccellati deposition. (.1). Continued review of Andrea testimony on behalf of BHI to be used in opposition to motion for partial summary judgment. (2.0). Draft and review emails to/ from Albert, Leo and client regarding motions. | DA | 2.9 | $295.00 | $.00 | $855.50 |
| 2/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review of Andrea Buccellati individual deposition transcript and confidential excerpts; review A. Ward ally deposition transcript for counterstatement of facts; begin draft of counterstatement. | DA | 5.9 | $250.00 | $.00 | $1,475.00 |
| 2/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft amended notice of motion re: Maria Buccellati. | DA | 0.2 | $150.00 | $.00 | $30.00 |
| 2/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone call with Part One Clerk re: Judge wanting a hearing on the motion to compel and needing an amended notice of motion. | DA | 0.1 | $150.00 | $.00 | $15.00 |
| 2/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Court appearance to meet with Part One Clerk and Sealed Records Clerk to coordinate portions of motion to compel remaining under seal. | DA | 1 | $150.00 | $.00 | $150.00 |
| 2/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL Case 1:13-cv-21297-KMM. | Continued review of Andrea deposition testimony for portions to be used for counter statements of facts. Planning arguments for response to Watches motion for summary judgment, and further legal research re same ███████████████████████████████████ ███████████████████████████████ ████████████nning points and documents for response to motion for partial summary judgment. | DA | 3.2 | $295.00 | $.00 | $944.00 |
| | | BUCCELLATI HOLDING ITALIA SPA and | | | | | | |

| Date | ID | Case | Description | Init. | Hours | Rate | Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 2/7/2014 | 130207 | BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Add exhibit references to counterstatement; complete draft of counterstatement with deposition and exhibit citations. | DA | 2.2 | $250.00 | $.00 | $550.00 |
| 2/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Court appearance to meet with Part One Clerk at the Southern District of New York re: amended notice of motion; incl. travel. | DA | 1 | $150.00 | $.00 | $150.00 |
| 2/8/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone call (lengthy) with clients to review and discuss ████████ ██████████████████ ██████████████████ ████████████ Detailed revision and drafting of statement of facts to incorporate client comments and information, and to make further revisions. Drafting additional sections to statement of facts and Lauras declaration. Drafting Azrin declaration in opposition to motion for partial summary judgment. Draft emails to Albert, Leo and clients. | DA | 7.5 | $295.00 | $.00 | $2,212.50 |
| 2/9/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Continued preparation of papers in opposition to Plaintiffs motion for partial summary judgment, including telephone conference (lengthy) with Laura and Lily ████████████ ██████████████████ ██████████████████ ██████████████████ ██████████████████ detailed revisions to memo of law, revision of citations, inserting references to statement of facts in memo of law, begin preparing notices of filing ████████ draft emails to/ from client and counsel regarding revisions. | DA | 7 | $295.00 | $.00 | $2,065.00 |
| 2/9/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Legal research re: | DA | 2 | $275.00 | $.00 | $550.00 |
| 2/9/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. | Review document productions and exhibits for 2008 cease and desist letter; add paragraphs and citations to counterstatement re: Buccellatis abandonment of use of mark for handbags and leather goods; revise counterstatement and exhibit citations. | DA | 1.7 | $250.00 | $.00 | $425.00 |

| Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Case 1:13-cv-21297-KMM. | ██████████████ ██████████████ ██████████████ ██████████████ Review and analysis of additional documents including financial statements produced by Buccellati Holding, and draft email memo to client regarding same. Making numerous final revisions to Statement of Facts to incorporate references to Lauras affidavit and exhibits and depositions, revising notice of filing confidential exhibits and confidential deposition transcripts, review of transcripts to determine which items must be filed under seal, revising notices of filing confidential and non-confidential exhibits. Making detailed revisions to Azrin declaration and selection of documents for exhibits. Draft and review emails to/from client regarding which documents to be filed under seal. Draft emails to counsel transmitting counterstatement, and confidential exhibits and deposition transcripts. Submission of papers in opposition to motion for partial summary judgment, and draft email to client confirming submission. Tel. conf. with Albert regarding selection of items to be submitted under seal. | | | | | |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | DA | 7 | $295.00 | $.00 | $2,065.00 |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Continued research re: long arm jurisdiction and cease and desist letter as sufficient contacts. | DA | 1.5 | $275.00 | $.00 | $412.50 |
| 2/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Prepare notices of filing of confidential and non-confidential exhibits; prepare deposition excerpts; finalize counterstatement, affidavit, declaration, memo of law and exhibits for filing; create table of abbreviations. | DA | 2.7 | $250.00 | $.00 | $675.00 |
| 2/11/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Continued preparations of response to Watches motion for summary judgment, including further detailed legal research to formulate possible arguments and responses, outline of key points, and planning with Pam to review and formulate our arguments in response to Watches motion for summary judgment. ██████████████ ██████████████ ██████████████ ██████████████ ██████████████ ██████████████ | DA | 5 | $295.00 | $.00 | $1,475.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/12/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | ▓▓▓▓▓▓▓▓▓▓ telephone conference with Albert regarding pending issues, deadlines, motions ▓▓▓▓▓▓ pretrial preparation, draft memo to client regarding upcoming deadlines; draft memo to client regarding witness list. | DA | 3.2 | $295.00 | $.00 | $944.00 |
| 2/12/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review deposition transcripts for testimony re: Watches , presence in Florida; legal research re: Florida long-arm jurisdiction statute; research cases cited by cases in Watches motion; review prior motion to dismiss and opposition. | DA | 4.9 | $250.00 | $.00 | $1,225.00 |
| 2/13/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone call with ▓▓▓▓▓▓ ▓▓▓▓▓▓ and draft detailed status memo to client regarding conversation ▓▓▓▓▓▓ Review and revision and comments on response in opposition to motion for in camera inspection of Gianmarias medical records. Review of additional documents produced by Buccellati, including additional financial statements. | DA | 1.8 | $295.00 | $.00 | $531.00 |
| 2/13/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Continued review of deposition testimony and exhibits re: Watches presence in Florida and Watches business. | DA | 2.4 | $250.00 | $.00 | $600.00 |
| 2/13/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Legal research re: the impact of the courts denial of a motion to dismiss based on personal jurisdiction grounds on a subsequent motion for summary judgment. | DA | 1 | $150.00 | $.00 | $150.00 |
| 2/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | ▓▓▓▓▓▓▓▓▓▓ article on ▓▓▓▓▓▓▓▓▓▓ | DA | 0.2 | $295.00 | $.00 | $59.00 |
| 2/15/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA | Review exhibits and deposition transcripts re: Watches; create outline of memorandum of law; continued | DA | 6.2 | $250.00 | $.00 | $1,550.00 |

| Date | Matter | Case | Description | Staff | Hours | Rate | | Amount |
|------|--------|------|-------------|-------|-------|------|------|--------|
| | | BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | legal research re: | | | | | |
| 2/16/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Continue drafting memorandum of law in opposition to Watches motion for summary judgment, counterstatement of facts, and Azrin declaration in opposition; continued legal research re: personal jurisdiction as a discovery sanction; Federal Rule 4(k) jurisdiction; and personal jurisdiction from cease-and-desist demand into jurisdiction. | DA | 8 | $250.00 | $.00 | $2,000.00 |
| 2/17/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Detailed revision to response in opposition to Watches motion for summary judgment, including revision of memo of law, counterstatement of facts, and declaration, and draft email to Albert and Leo regarding same. ▮▮▮▮▮▮ | DA | 2.5 | $295.00 | $.00 | $737.50 |
| 2/17/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Continue drafting and finalize memorandum of law in opposition to Watches motion for summary judgment. | DA | 4 | $250.00 | $.00 | $1,000.00 |
| 2/18/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft and review emails to/from expert, client, Albert and Leo regarding report, strategy, issues, photos, suggested revisions, sources and questions. Draft and review emails to/from Albert regarding comments on response to Watches motion for summary judgment. Further revisions to response to Watches motion for summary judgment. Further detailed revision to papers in opposition to Watches motion for summary judgment, including memo of law, counter-statement of facts, and declaration, and exhibits, and drafting emails to opposing counsel and Albert regarding service and filing. Initial review of response to motion to compel. | DA | 2 | $295.00 | $.00 | $590.00 |
| 2/18/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Revise memorandum of law for Watches motion; gather exhibits and deposition excerpts; additional research re: personal jurisdiction as discovery sanction. | DA | 2.2 | $250.00 | $.00 | $550.00 |
| 2/19/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. | Draft and review emails to/from client, Bordas, ▮▮▮▮▮▮▮ | DA | 1.3 | $295.00 | $.00 | $383.50 |

| Date | Number | Matter | Narrative | | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|---|
| 2/20/2014 | 130207 | Case 1:13-cv-21297-KMM. ████████ BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft and review emails to/ from Albert and call with Albert re Judges order to show cause regarding summary judgment motion. Draft and review email to/from client re witnesses for trial. | DA | 3 | $295.00 | $.00 | $885.00 |
| 2/21/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Detailed preparation of witness and exhibit lists, including preparation of exhibit list, and selection of additional documents from recent productions to include additional documents, and indicating documents likely to be used. Detailed preparation of of witness list, including review of prior disclosures, and adding additional names, and indicating persons likely to be called or to use deposition testimony. ████████. Draft and review emails, ████████ Review of email from client re ████████ Draft and review emails to/ from counsel re scheduling Berensons deposition, and pretrial conference. Review of court order on motion to seal summary judgment. Review of emails from court on motion to compel Maria Buccellatis deposition. Draft email to counsel re pretrial planning meeting, and topics to be covered. Review of rules, and draft and review emails to / from opposing counsel regarding deadlines. | DA | 8.7 | $295.00 | $.00 | $2,566.50 |
| 2/23/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Planning with regard to jury instructions, and draft email memo to Leo re same. Begin further review of BHI responses to pending discovery motions, and planning arguments and replies. | DA | 0.6 | $295.00 | $.00 | $177.00 |
| 2/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Planning arguments for reply with regard to discovery motions, including review of BHIs responses, and review of BHI exhibit list. (.5). Review of notice regarding trial date and draft email to client re same. (.1) Review of notice from court re Maria Buccellati motion, and draft emails re same. (.1). Review of response to motion to strike. (.1), ████████ ████████, Draft and review emails to/from counsel, client and expert regarding expert deposition and notice, schedule, documents. (.2). Draft and review emails to/from Albert and client regarding witnesses. (.1). Prepration of Notice of Appearance in Maria Buccellati deposition action. (.2) Detailed preparation for court conference on motion to compel Maria Buccellatis deposition, including review and | DA | 2.9 | $295.00 | $.00 | $855.50 |

| | | | analysis of Buccellatis response papers, legal research including review and analysis of cases cited by BHI, and outline of key arguments. (1.5). | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/25/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Preparation for and attending court hearing on motion to compel Maria Buccellatis deposition, including tel. conference with Laura and Lily before hearing, outline of arguments, presenting arguments at court conference, tel. conf. and emails to Albert/Leo regarding outcome of court conference, case strategy, and case status (1.5). Review of reply in support of motion for in camera inspection (.1). Tel. conf. with Albert and opposing counsel regarding pretrial stipulation (.8). | DA | 2.4 | $295.00 | $.00 | $708.00 |
| 2/25/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Buccellati production for documents produced after January 13, 2014. | DA | 0.4 | $250.00 | $.00 | $100.00 |
| 2/26/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review documents for filing and creation of witness folders. | DA | 0.2 | $250.00 | $.00 | $50.00 |
| 2/26/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft and review various emails to/from client and Albert regarding trial strategies, possible motions to strike, and draft and review emails ██████████████ Begin drafting replies in support of motion to compel compliance with court order regarding trademark application documents [D.E. 129] and motion to compel financial and corporate records [D.E. 130]. | DA | 2.5 | $295.00 | $.00 | $737.50 |
| 2/26/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Prepare and organize additional trial exhibits. | DA | 4.6 | $250.00 | $.00 | $1,150.00 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC.. v. LAURA | Continued drafting and revising reply in support of motion to compel compliance with court order re trademark documents [D.E. 129], and motion to compel financial and corporate records [D.E. 130], including legal research, review and analysis of caselaw, review of document productions, and drafting and revising legal and factual sections of replies, and draft email memo to Albert and Leo regarding drafts. (3.0). Planning for pretrial stipulation, including statement of case, | | | | | |

| Date | Matter | Client/Case | Description | Atty | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|---|
| 2/27/2014 | 130207 | BUCCELLATI, LLC, LAURA BUCCELLATI and LILIAN AZEL. Case 1:13-cv-21297-KMM. | contested/uncontested issues of fact and law, and motions to strike BHIs expert and exhibits. (.5). Review court order on motion to strike. (.1) Draft and review emails to/from Albert and Leo regarding exhibits and purses. (.1) ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ Review of Albert and Leos comments on draft replies in support of motions to compel, making detailed revisions to incorporate comments and make further revisions and checking citations, preparing exhibits, and finalizing replies. (1.2). | DA | 5.5 | $295.00 | $.00 | $1,622.50 |
| 2/27/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review exhibit list and prepare exhibits; review pretrial order format and local rules re: pretrial stipulations/orders; review complaint and answer for statement of facts in pretrial order. | DA | 1.7 | $250.00 | $.00 | $425.00 |
| 2/27/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Conference with D. Azrin re:▓▓▓▓▓▓▓▓▓▓▓▓▓ | DA | 0.4 | $275.00 | $.00 | $110.00 |
| 2/27/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Extensive research FRCP 26(b)(4) and scope of work product doctrine. | DA | 1.5 | $275.00 | $.00 | $412.50 |
| 2/28/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (2.5). Preparation and selection of documents to be produced at Berenson deposition, and legal research re privilege issues. (1.5). Review and revision of trial exhibit list for joint pretrial stipulation. (.8)▓▓▓▓▓▓ (.1). Review of email from opposing counsel regarding motion to strike reply, and draft motion. (.2) .. Draft and revise detailed email to opposing counsel regarding agreement concerning joint pretrial stipulation, and exhibit list and sending copies of exhibits for pretrial stipulation. (.3). | DA | 5.4 | $295.00 | $.00 | $1,593.00 |
| 2/28/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Prepare exhibits and master list for trial. | DA | 2.1 | $250.00 | $.00 | $525.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/28/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Duplication Expense. | DA | 0 | $.00 | $345.30 | $345.30 |
| 2/28/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Federal Express. | DA | 0 | $.00 | $329.47 | $329.47 |
| 2/28/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Lexis. | DA | 0 | $.00 | $1,719.10 | $1,719.10 |
| 2/28/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Lexis. | DA | 0 | $.00 | $201.63 | $201.63 |
| 2/28/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Westlaw research. | DA | 0 | $.00 | $1.90 | $1.90 |
| 2/28/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Westlaw research. | DA | 0 | $.00 | $137.15 | $137.15 |
| 3/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Payment, thank you, transferred from Trust Fund. | | 0 | $.00 | $.00 | ($55,629.65) |

| Date | Code | Case | Description | | | | | |
|------|------|------|-------------|---|---|---|---|---|
| 3/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | William Berenson Brand Architects LLC. Deposition and deposition preparation as expert witness on Laura Buccellati trademark case Total 41 hours @ $475/hour | DA | 0 | $.00 | $19,475.00 | $19,475.00 |
| 3/21/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Payment, thank you, check. | | 0 | $.00 | $.00 | ($30,000.00) |
| 3/28/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Payment, thank you, transferred from Trust Fund. | | 0 | $.00 | $.00 | ($24,267.15) |
| | | | | **Totals** | 318.39 | | $22,444.55 | |
| | | | | **Balance Due** | | | | $.00 |
| | | | | **Trust Funds Balance** | | | | ($1,319.80) |
| | | | | **Total Invoice Amount** | | | | $109,896.80 |

**Thank you for your business. All payments are due upon receipt of this invoice.**
**We accept VISA, Master Card, and Discovery.**



# ALBERT BORDAS, P.A.

## - PROTECTING INTELLECTUAL PROPERTY WORLDWIDE -

**ALBERT BORDAS, P.A.**
5975 Sunset Drive, Suite 607
Miami, FL 33143
tel. 305-669-9848 / fax. 305-669-9851

**INVOICE**

**Bill To:**

| Date | Invoice No. |
|------|-------------|
| 4/08/2014 | 3565 |

Laura Buccellati, LLC.
Attn: Lilian Azel
1000 Venetian Way, Suite 301
Miami, Florida 33139

Fax: 305-416-3106

| Date | File No | Title | Description | Attorney | Time | Rate | Expense | Total |
|------|---------|-------|-------------|----------|------|------|---------|-------|
| 3/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review and edit Statement of the case. | AB | 0.45 | $275.00 | $.00 | $123.75 |
| 3/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Statement of uncontested facts. | AB | 0.15 | $275.00 | $.00 | $41.25 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review motions to strike. | AB | 0.45 | $275.00 | $.00 | $123.75 |
| 3/12/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Conference calls with DA, LR, and clients. | AB | 1.85 | $275.00 | $.00 | $508.75 |
| | | BUCCELLATI | | | | | | |

| Date | Matter | Case | Description | Initials | Hours | Rate | Adj | Amount |
|---|---|---|---|---|---|---|---|---|
| 3/12/2014 | 130207 | HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communications with client and research concerning incontestable registrations. | AB | 0.75 | $275.00 | $.00 | $206.25 |
| 3/12/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Conference call with clients, DA, and LR concerning MSJ Hearing. | AB | 0.52 | $275.00 | $.00 | $143.00 |
| 3/13/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Conference call with LA. | AB | 0.28 | $275.00 | $.00 | $77.00 |
| 2/26/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review All Of Plaintiffs Trial Exhibits (450). | LR | 2.7 | $275.00 | $.00 | $742.50 |
| 3/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Documents Produced by Bross Numbered Bross 1 to Bross 5937. | LR | 2.3 | $275.00 | $.00 | $632.50 |
| 3/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp To Co-Counsels And Clients Re Supplementing Exhibit List With Purses; Review Corresp From Co-Counsel Re Removal Of | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 3/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Co-Counsel Re Bross Documents; Review Corresp To Co-Counsel And Client Re Declaration Of Bross; Review Corresp From Co-Counsel Re Bross Documents Previously Submitted To BHI███████████ | LR | 0.3 | $275.00 | $.00 | $82.50 |
| | | BUCCELLATI | Review Corresp From Opposing Counsel | | | | | |

| Date | Invoice | Matter | Description | Timekeeper | Hours | Rate | | Amount |
|------|---------|--------|-------------|------------|-------|------|--|--------|
| 3/3/2014 | 130207 | HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Re Delivery Of Document PTX1 - PTX450; Review Corresp Re Co-Counsel Re Plaintiffs Provision Of Actual Exhibits; Review Corresp From Opposing Counsel Re Delivery Of Defendants Trial Exhibit List; Review Corresp From Co-Counsel Re Attachment Of Defendants Trial Exhibits. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 3/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Revised Joint Pre-Trial Stipulation Provided By Opposing Counsel. | LR | 0.6 | $275.00 | $.00 | $165.00 |
| 3/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Buccellatis Trial Exhibit List (33 Pages) | LR | 0.6 | $275.00 | $.00 | $165.00 |
| 3/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Buccellatis Exhibit List Continued. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 3/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Clerks Notice Of Filing Deficiency. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 3/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Opposing Counsels Notice Of Change Of Address. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 3/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Co-Counsel Re Response With Position; Review Corresp From Co-Counsel Re Delivery Of Bross Documents; Review Corresp From Co-Counsel Re Courts Rules On Fonts And Margins; Review Corresp From Co-Counsel Re Opposing Counsel Contacting Judge Ex-Parte; Review Corresp From Opposing Counsel Re Motion To Vacate Being Filed And Granted. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| | | BUCCELLATI | | | | | | |

| Date | Client No. | Matter | Description | Initials | Hours | Rate | Adjustment | Amount |
|---|---|---|---|---|---|---|---|---|
| 3/3/2014 | 130207 | HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297- | Review Plaintiffs Motion To Vacate Order On Motion To Strike (Docket No. 182) | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 3/4/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Eight Volumes Of Exhibits (Containing 110 Individual Exhibits) . | LR | 2.8 | $275.00 | $.00 | $770.00 |
| 3/4/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Counsel Re Not Objecting to Amended Filing but Mentioning Failure to Comply; Draft Corresp to Co Counsel Re Local Rule 5.1 and Past Filings. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 3/4/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Plaintiffs/Counter-Defendants Motion to Vacate Order on Motion to Strike (Docket No. 182) | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 3/4/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel and Clients Re Identifying Purses to Supplement Exhibit List. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 3/4/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Clients Comments to the Statement of Contested/Uncontested Facts of Law. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 3/4/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Revised Document with Incorporated Comments; Review Attached Statement of Case. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| | | BUCCELLATI HOLDING ITALIA | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3/4/2014 | 130207 | SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Initial Draft of Sections for Pretrial Stipulation and Request for Comments. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 3/4/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Initial Draft of Statement of Case. | LR | 0.6 | $275.00 | $.00 | $165.00 |
| 3/4/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Attached Statement of Facts and Conclusions of Law to be Inserted into Joint Pretrial Stipulation. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 3/4/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Uncontested Facts. (15 Pages) | LR | 0.7 | $275.00 | $.00 | $192.50 |
| 3/4/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Reviewing Statement and Conclusions and Attached Draft of Pretrial Stipulation. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 3/4/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Joint Pre Trial Stipulation. | LR | 0.5 | $275.00 | $.00 | $137.50 |
| 3/5/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone Conference with Co Counsel and Clients Re Trail Strategy and Order of Witnesses to be Called at Trial. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| | | BUCCELLATI HOLDING ITALIA | | | | | | |

| Date | Client | Case | Description | Initials | Hours | Rate | Adj | Amount |
|------|--------|------|-------------|----------|-------|------|-----|--------|
| 3/6/2014 | 130207 | SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Plaintiffs Objections To Defendants Exhibit List. (26 Pages) | LR | 0.8 | $275.00 | $.00 | $220.00 |
| 3/6/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Co-Counsel To Opposing Counsel Re Heading On Plaintiffs Objections To Defendants Exhibit List; Review Corresp From Opposing Counsel Re Attachment Of Schedule B. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel and Clients Re ███████████████████████ ████████ Review Corresp from Co Counsel Re Revised Draft with Incorporated Comments and Minor Notes Re Excluded Details; Review | LR | 0.7 | $275.00 | $.00 | $192.50 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Opposing Counsel Re Statements of Facts Admitted in Depositions that Were Omitted from Uncontested Facts Section; Review Corresp from Opposing Counsel Re Deleting Facts or Moving From List of Uncontested Facts; Review Corresp from Co Counsel to Opposing Counsel Re Comments and Revisions for Revised Amended Version of Draft Joint Pretrial Stipulation and Attached Witness List; Review Corresp from Opposing Counsel Re Attached Revised Joint Pretrial Stipulation. | LR | 0.5 | $275.00 | $.00 | $137.50 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Attached Draft with Comments; Review Corresp from Client Re ████████████ Review Corresp from Co Counsel Re List of Issues in Joint Pretrial Stipulation and Providing :Short Concise Statement of Facts | LR | 0.5 | $275.00 | $.00 | $137.50 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Clients Re Additions to Co Counsels Comments; Review Corresp from Co Counsel Re Incorporating Suggested Comments. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297- | Review Corresp from Opposing Counsel Re Footnote; Review Corresp from Co Counsel to Opposing Counsel Re Standing Position on Items Referenced; Review Corresp from Opposing Counsel Re Withdrawing Objections to Proposed | LR | 0.4 | $275.00 | $.00 | $110.00 |

| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Buccellati Pretrial Stipulation Revised Draft for Exchange [ED-01.FID1558008] (31 Pages) | LR | 0.9 | $275.00 | $.00 | $247.50 |
|---|---|---|---|---|---|---|---|---|
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Opposing Counsel Re Attached Amended Trial Exhibit List with Exhibits Marked at Deposition of William Berenson; Review Attached Amended Trial Exhibit List; Review Attached Defendants Trial Witnesses List; Review Attached | LR | 0.7 | $275.00 | $.00 | $192.50 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Clients Request to Attend Final Pretrial Conference in Federal Court. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Opposing Counsel Re Attached Comments/Revisions to Joint Pretrial Stipulation and Request for Revised Draft.; Review Corresp from Opposing Counsel Re Coordinating for Exhibit List. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Discussing Burdens of Proof and Factors the Jury Must Consider for Analysis of Likelihood of Confusion and Additional Comments. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re ▮▮▮▮; Review Corresp from Co Counsel Re ▮▮▮▮; Review Corresp from Co Counsel Re Statement About ▮▮▮▮ | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Attached Revised Final Statement of Case and Changes Made to Last Sentence in 7th Paragraph; Review Attached Final Revised Short Concise Statement of the Case. | LR | 0.4 | $275.00 | $.00 | $110.00 |

| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Attached Proposal and Estimate from TrialGraphix and Summary of Conversation; Review Corresp from TrialGraphix Re Attached Proposal for Graphics and Technology Work; Review Presentation Technology & Graphics SeNices Proposal. | LR | 0.5 | $275.00 | $.00 | $137.50 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re ▓▓▓▓▓▓▓▓▓▓▓▓▓ | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re ▓▓▓▓▓▓▓▓▓▓▓▓▓ | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Attached Final Joint Pre-Trial Stipulation Including Statement of Case; Review Attached Joint Pre-Trial Stipulation Final Version ; Review Attached Schedule B Defendants Exhibit List & Buccellatis Objections; Review Attached Defendants Trial Witness List Joint Pretrial Stipulation. | LR | 0.6 | $275.00 | $.00 | $165.00 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Buccellatis Plaintiffs Statement of Case to be Included in Joint Pretrial Stipulation Filed with the Court. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re ▓▓▓▓▓▓▓▓▓▓▓▓▓ | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Thoughts on Motion to Strike Drafts. | LR | 0.1 | $275.00 | $.00 | $27.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Filed Joint Pre Trial Stipulation. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Filed Schedule A- Buccellatis Trial Exhibits & Defendants Objections. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Filed Schedule B- Defendants Trial Exhibit List & Buccellatis Objections. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Co-Counsel Re Changing Heading To Defendants Exhibit List From Plaintiffs Objections To Defendants Exhibit List. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Filed Schedule C- Buccellatis Witness List. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Filed Schedule 0 - Defendants Witness List. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants Objections To Buccellatis Trial Exhibits. | LR | 0.5 | $275.00 | $.00 | $137.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Co-Counsel Re Service Of Plaintiffs Exhibit List With Defendants Objections To Plaintiffs. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Co-Counsel Re Bross Declaration And Production. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Co-Counsel Re Preparation Of Clients For Trial. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp To Co-Counsel Re ████████████████ Revise Corresp From Co-Counsel Re ████████ | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Opposing Counsel Re Request for Concise Statement of Case to Be Input in Draft; Review Corresp from Opposing Counsel Re Request to Stop Making Revisions; Review Corresp from Co Counsel Re 9:47 P.M. Revised Draft and Required Revisions; Review Corresp from Opposing Counsel Re Accepting Changes in Revisions and Exchanging Statements; Review Corresp from Co Counsel Re Request for Revised Draft; Review Corresp from Co Counsel Re Adding Additional Exhibits to Table and Input Objections. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA | Review Corresp From Client Re Bross Production Of Docs; Review Bross Production Documents. | LR | 0.5 | $275.00 | $.00 | $137.50 |

| Date | Matter | Case | Description | Init | Hours | Rate | Adj | Amount |
|---|---|---|---|---|---|---|---|---|
| | | BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | | | | | |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Statement of case Inserted into Joint Pretrial Stipulation and Waiting on Correct Exhibit List with Correct Title from Opposing Counsel. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Attached Drafts of Two Motions to Strike. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Draft of Defendants/Counterclaim Plaintiffs Motion to Exclude the Testimony of Plaintiffs Expert Milton Pedraza at Trial. | LR | 0.5 | $275.00 | $.00 | $137.50 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Draft of Defendants/Counterclaim Plaintiffs Motion to Exclude Documents Produced by Plaintiffs After the Discovery Deadline. | LR | 0.6 | $275.00 | $.00 | $165.00 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co counsel Re ▓▓▓▓ ▓▓▓▓▓▓ Review Corresp from Opposing Counsel Re Zip File not Password Protected; Review Corresp from Co Counsel Re Unable to Open Opposing Counsels Previous Email. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Request for Revised Joint Pretrial Stipulation Before Exchanging Statement and Exhibit Objections. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, | Review Corresp from Client Re Suggested Changes; Review Revised | LR | 0.2 | $275.00 | $.00 | $55.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Statement of the Case 4:30 p.m. Draft. | | | | | |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Trademark Details and Dates; Review Corresp from Co Counsel Re List of Uncontested Facts to be Included in Joint Pretrial Stipulation; Review Concise Statement of Uncontested Facts Which Will Require No Proof at Trial. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Plaintiffs Motion For To Strike Witnesses 18-37 From Defendants/Counterclaim Plaintiffs Rule 26(a)(3) Disclosures. | LR | 0.5 | $275.00 | $.00 | $137.50 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Exhibit A of Plaintiffs Motion For To Strike Witnesses 18-37 From Defendants/Counterclaim Plaintiffs Rule 26(a)(3) Disclosures. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Exhibit B Plaintiffs Motion For To Strike Witnesses 18-37 From Defendants/Counterclaim Plaintiffs Rule 26(a) (3) Disclosures. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Errata C Plaintiffs Motion For To Strike Witnesses 18-37 From Defendants/Counterclaim Plaintiffs Rule 26(a)(3) Disclosures. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Exhibit 0 Plaintiffs Motion For To Strike Witnesses 18-37 From Defendants/Counterclaim Plaintiffs Rule 26(a) (3) Disclosures. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, | Review Exhibit E of Plaintiffs Motion For To Strike Witnesses 18-37 From Defendants/Counterclaim Plaintiffs | LR | 0.4 | $275.00 | $.00 | $110.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Rule 26(a)(3) Disclosures. | | | | | |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Proposed Order of Plaintiffs Motion For To Strike Witnesses 18-37 From Defendants/Counterclaim Plaintiffs Rule 26(a)(3) Disclosures. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Attached Revised Joint Pretrial Stipulation 6:30 p.m. Draft with Revisions; Review Attached 6:30 p.m. Draft. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Co-Counsel Re Service Of Unsigned Declaration; Review Corresp From Co-Counsel Re Working On Issue Jointly With Co-Counsel. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Co-Counsel Re Motions To Be Filed ████████████ ███████████████████████████ ████████████████████████ ███████████████████Draft Corresp To Co-Counsel Re Having Read Through Motions. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 3/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Co-Counsel To Opposing Counsel Re Plaintiffs Inclusion Of Witnesses Into Witness List That Were Not Previously Disclosed. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 3/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone Conference with Co-Counsel (David Azrin) Re Strategy And Preparation For Pre-Trial Conference. | LR | 1.8 | $275.00 | $.00 | $495.00 |
| 3/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, | Review Order Re Motion to Strike Untimely; Five Days to File a Supplement that Identifies All Witnesses | LR | 0.1 | $275.00 | $.00 | $27.50 |

| Date | Code | Case | Description | Atty | Hours | Rate | Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| | | LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13 cv-21297- | Deposed by Plaintiff. | | | | | |
| 3/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants Motion to Strike Plaintiffs Untimely Disclosed Witnesses. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 3/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Plaintiffs Witness and Exhibit Lists. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 3/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Buccellati Holding Italia Spa and Buccellati, Inc.s Initial Disclosures Pursuant to Fed.R.Civ.P. 26(a)(1) | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 3/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Proposed Order Granting Defendants Motion to Strike Plaintiffs Untimely Disclosed Witnesses. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 3/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants Motion to Strike Plaintiffs Untimely Disclosed Trial Exhibits. | LR | 0.5 | $275.00 | $.00 | $137.50 |
| 3/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Exhibit A- Plaintiffs Trial Exhibit List with Defendants Objections. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 3/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, | Review Exhibit B- Plaintiffs Placeholders. | LR | 0.3 | $275.00 | $.00 | $82.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297- | | | | | | |
| 3/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Proposed Order Granting Defendants Motion to Strike Plaintiffs Untimely Disclosed Trial Exhibits. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 3/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Opposing Counsel Trying to Delay Filing of Our Motion; Review Corresp from Opposing Counsel Re ▅▅▅▅▅▅ Review Corresp from Co Counsel to Opposing Counsel Re Removing Witnesses Not Mentioned in Witness List. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 3/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Bank United Documents Identified BANKUTD000001-BANKUTD0000690. | LR | 3.3 | $275.00 | $.00 | $907.50 |
| 3/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Client Re Boss Documents at Lauras Deposition; Review Corresp from Co Counsel to Client Re Bross as Witness at Trial and Attached Copy of Documents Marked as Exhibits by BHI. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 3/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Rules from Judges Practice Section of Southern District and Past Case with Judge Moore. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 3/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp to Judge Re Proposed Order Granting Defendants Motion to Strike Plaintiffs Untimely Disclosed Trial Witnesses. [D.E. 194] | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 3/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA | Review Corresp from Co Counsel Re Conversation with Judges Clerk Re Trial Schedule and Request for Conference | LR | 0.1 | $275.00 | $.00 | $27.50 |

| Date | Client No. | Matter | Description | Atty | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|---|
| | | BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Call. | | | | | |
| 3/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Raising Issues at Cross Re ████ Review Corresp from Co Counsel Re Thoughts on ████ Draft Corresp to Co Counsel Re ████ Review Corresp from Co Counsel Re Pedraza Motion and Taking Off Highly Confidential Designation; Draft Corresp to Co Counsel Re Motion to Strike Our Expert; Review Corresp from Co Counsel Re Three Motions Planning to File and Request for Thoughts on ████ | LR | 0.6 | $275.00 | $.00 | $165.00 |
| 3/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from NY Production with Correct Pedraza Transcript; Review Corresp from Co Counsel to NY ████ | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 3/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp to Judge Moore Re Proposed Order Granting Defendants Motion to Strike Plaintiffs Untimely Disclosed Trial Exhibits. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 3/11/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Scheduling Order and Most Recent Filing to Prepare for Pre-Trial Conference. | LR | 1.3 | $275.00 | $.00 | $357.50 |
| 3/11/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Travel to and Attend Pre-Trial Status Conference; Conference with Clients Re Scheduling and Issues Raised at Pre-Trial Conference. | LR | 3.7 | $275.00 | $.00 | $1,017.50 |
| 3/11/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Telephone Conference with Co Counsel Re Results of Pre-Trial Conference. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., | | | | | | |

| Date | Client | Case | Description | Atty | Hours | Rate | Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 3/11/2014 | 130207 | v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp To Co-Counsel Re Watches Claim & Summary Judgement. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 3/11/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Co-Counsel Re Buccellatis Statement Of The Case And Declaration Of Incontestability Of A Mark Under Section 15. (5 Pages) | LR | 0.5 | $275.00 | $.00 | $137.50 |
| 3/11/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Case | LR | 0.5 | $275.00 | $.00 | $137.50 |
| 3/12/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Scheduling Order for Jury Trial on 4/14/2014 at 09:00 A.M. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 3/12/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Notice of Hearing on Motion for Summary Judgment on 3/12/2014 at 01 :00 P.M . | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 3/12/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re 11th Circuit Pattern Instructions that May Be Applicable and Opposing Counsels Focus at Status Conference; Attached Pattern Instructions. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 3/12/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Minutes of Final Pretrial Conference. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., | | | | | | |

| Date | Matter | Description | Atty | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|
| 3/12/2014 | 130207 | v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Order Granting Plaintiffs Motion to Vacate Order on Motion to Strike. | LR | 0.1 | $275.00 | $.00 | $27.50 |
| 3/12/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Judges Order Re March 12, 2014 Hearing. | LR | 0.5 | $275.00 | $.00 | $137.50 |
| 3/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp To Co-Counsel Re Meeting Time Before Hearing On March 12,2014; Review Corresp From Co-Counsel To Client Re ~~████████~~ Review Corresp From Co-Counsel Re Conference and Judge; Review Corresp From Client Re Place Of Conference | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 3/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Order Re Defendants Objections To Magistrate Orders. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 3/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Minutes Of Motion Hearing. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 3/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Summary Judgment Motion, Response, And Reply Memorandum Of Law To Prepare For Upcoming Hearing. Review Statute Section Discussing Definition Of Incontestable. | LR | 1.3 | $275.00 | $.00 | $357.50 |
| 3/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Travel To And Attend Hearing On Motion For Summary Judgment As To Affirmative Defenses And Counter-Claim. Briefly Meet With Co-Counsel Prior To Hearing To Assist With Preparation And Share Ideas For Presentation Of Argument. | LR | 2.7 | $275.00 | $.00 | $742.50 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA | Telephone Conference With Co-Counsel And Clients Concerning Outcome Of | | | | | |

| Date | Matter | Description | Init | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|
| 3/14/2014 | 130207 | BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Hearing On Motion For Summary Judgment And Effect Ruling Will Have On ▉▉▉▉▉▉▉▉▉ Ongoing Trial Presentation And Strategy | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 3/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp To Clients Re Plaintiffs Motion For Summary Judgment ▉▉▉▉▉▉▉▉▉▉; Review Corresp From Client Re Outcome Of Defenses And Counter-Claim From Hearing; Review Article | LR | 0.7 | $275.00 | $.00 | $192.50 |
| 3/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Client Re ▉▉▉▉▉▉▉▉ | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 3/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Co-Counsel Re Registration Numbers And Definition Of Inconstestable | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 3/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Client Re Pending Registration For Leather Handbags; View Pending Registration For Leather Handbags. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 3/17/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Co-Counsel Re Pending Motions And Deposition Of Gianmaria; Review Corresp From Client Re Filing Of Motion To Strike From Opposing Counsel; Review Corresp From Client Re New Knowledge Of Motion Filed By Opposing Counsel; Review Corresp From Co-Counsel Re Draft Of Response To Plaintiffs Motion To Strike Customer Witnesses. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 3/17/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI. LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Plaintiff Buccellatis Supplement Identifying All Witnesses Deposed By Buccellati In This Action . | LR | 0.3 | $275.00 | $.00 | $82.50 |
| | | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA | Review Draft Of Defendants Memorandum Of Law In Response To | | | | | |

| Date | Client | Description | Initials | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|
| 3/17/2014 | 130207 | BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM | Plaintiffs Motion To Strike Witnesses, Or In The Alternative, For Leave To Take Depositions [D.E. 190] (22 Pages). Provided By Co-Counsel. | LR | 0.7 | $275.00 | $.00 | $192.50 |
| 3/17/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp To Co-Counsel Re Depositions And Trial Strategy; Review Corresp From Client Re Update With Pending Motions. | LR | 0.4 | $275.00 | $.00 | $110.00 |
| 3/18/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Co-Counsel Re Arrangements For Deposition Of Gianmaria Buccellati; Review Corresp From Opposing Counsel Re Moving For Reconsideration Of Decision For Gianmarias Deposition ; Review Corresp From Co-Counsel Re Scheduling Deposition Of Gianmaria For Last Week Of March. | LR | 0.3 | $275.00 | $.00 | $82.50 |
| 3/18/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Client Re Suggestions For Deposition Of Gianmaria; Review Corresp From Client Re Agreement In Proceeding With Deposition Of Gianmaria ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬ Review Corresp From Co-Counsel Re Deposition Of Gianmaria ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬ Review Corresp From Co-Counsel Re Benefits Of Deposing Gianmaria. | LR | 0.5 | $275.00 | $.00 | $137.50 |
| 3/18/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp From Co-Counsel Re Conversation With ▬▬▬▬▬▬ | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 3/18/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Order Granting In Part And Denying In Part Motion For Partial Summary Judgment And Dismissing Defendants Counterclaims Without Prejudice. | LR | 0.6 | $275.00 | $.00 | $165.00 |
| 3/19/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants Supplement Identifying All Witnesses Deposed by Defendants in This Action | LR | 0.3 | $275.00 | $.00 | $82.50 |

| Date | Matter | Case | Description | Atty | Hours | Rate | Adj | Amount |
|------|--------|------|-------------|------|-------|------|-----|--------|
| 3/19/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Defendants Memorandum of Law in Response to Plaintiffs Motion to Strike Witnesses, Or in the Alternative, for Leave to Take Depositions [D.E. 190] | LR | 0.7 | $275.00 | $.00 | $192.50 |
| 3/19/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Exhibits A-G of Defendants Memorandum of Law in Response to Plaintiffs Motion to Strike Witnesses, Or in the Alternative, for Leave to Take Depositions [D .E. 190] (137 Pages) | LR | 0.9 | $275.00 | $.00 | $247.50 |
| 3/20/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Draft Corresp to Co Counsel Re Proposed Questions and Strategy; Review Corresp from Client Re ████████ Review Corresp from Client Re Proceeding with Deposition; Draft Corresp to Co Counsel Re ████████ Review Corresp from Co Counsel Re ████████ Review Corresp from Co Counsel Re Inconsistent Statements Made by Gianmaria; Review Corresp from Co Counsel Re Pending Motions and Open Issue in Gianmaria Deposition. | LR | 0.7 | $275.00 | $.00 | $192.50 |
| 3/20/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel Re Scheduling and Arrangements for Deposition of Gianmaria Buccellati to Be Taken the Week of March 31, 2014. | LR | 0.2 | $275.00 | $.00 | $55.00 |
| 3/20/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Corresp from Co Counsel to Clients Re Proposed Arrangements for Gianamaria Buccellatis Deposition; Review Corresp from Opposing Counsel Re Disagreement on Assertion of | LR | 0.5 | $275.00 | $.00 | $137.50 |
| 3/20/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Buccellatis Response to Defendants Motions to Strike Exhibits (Docket No. 193) and Witnesses (Docket No. 194) | LR | 0.6 | $275.00 | $.00 | $165.00 |
| 3/20/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA | Review Exhibits A-I of Buccellatis Response to Defendants Motions to Strike Exhibits (Docket No. 193) and Witnesses (Docket No. 194) (40 Pages) | LR | 0.4 | $275.00 | $.00 | $110.00 |

| Date | Matter | Case | Description | Staff | Hours | Rate | Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| | | BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | | | | | |
| 3/11/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Pre-Trial Conference Parking. | LR | 0 | $275.00 | $10.00 | $10.00 |
| 3/11/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Hearing on Motion Summary Judgment and Motion to Dismiss Counterclaims Parking. | LR | 0 | $275.00 | $10.00 | $10.00 |
| 3/14/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review of Bross documents. | AB | 0.45 | $275.00 | $.00 | $123.75 |
| 3/18/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review BUCCELLATI'S SUPPLEMENT IDENTIFYING ALL WITNESSES DEPOSED BY BUCCELLATI IN THIS ACTION | AB | 0.35 | $275.00 | $.00 | $96.25 |
| 3/19/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review ORDER GRANTING IN PART AND DENYING IN PART PLAINTIFFS MOTION FOR PARTIAL SUMMARY JUDGMENT AND DISMISSING DEFENDANTS COUNTERCLAIMS WITHOUT PREJUDICE. | AB | 0.45 | $275.00 | $.00 | $123.75 |
| 3/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review DEFENDANTS' PROPOSED VOIRE DIRE QUESTIONS. | AB | 0.35 | $275.00 | $.00 | $96.25 |
| 3/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA | Communications with opposing attorneys. | AB | 0.15 | $275.00 | $.00 | $41.25 |

| Date | Code | Matter | | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|
| | | BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | | | | | |
| 3/26/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review and communications with DA regarding Gianmaria deposition topics. | AB | 0.45 | $275.00 | $.00 | $123.75 |
| 3/28/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review and edit jury instructions and jury verdict form. | AB | 2.25 | $275.00 | $.00 | $618.75 |
| 3/28/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Payment, thank you, transferred from Trust Fund. | | 0 | $.00 | $.00 | ($732.85) |
| 3/28/2014 | 090204 | Opposition BUCCELLATI | prepare initial draft of TTAB Notice of Federal Courts Orders | AB | 1.25 | $275.00 | $.00 | $343.75 |
| 4/8/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Payment, thank you, credit card. | | 0 | $.00 | $.00 | ($19,843.40) |
| | | | **Totals** | **74.75** | | **$20.00** | |
| | | | **Balance Due** | | | | **$.00** |
| | | | **Trust Funds Balance** | | | | **($1,319.80)** |
| | | | **Total Invoice Amount** | | | | **$20,576.25** |

**Thank you for your business. All payments are due upon receipt of this invoice.**
**We accept VISA, Master Card, and Discovery.**


**ALBERT BORDAS, P.A.**
5975 Sunset Drive, Suite 607
Miami, FL 33143
tel. 305-669-9848 / fax. 305-669-9851

**INVOICE**

**Bill To:**

Laura Buccellati, LLC.
Attn: Lilian Azel
1000 Venetian Way, Suite 301
Miami, Florida 33139

| Date | Invoice No. |
|---|---|
| 5/01/2014 | 3596 |

Fax: 305-416-3106

| Date | File No | Title | Description | Attorney | Time | Rate | Expense | Total |
|---|---|---|---|---|---|---|---|---|
| 3/31/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Conference call with DA. | AB | 0.57 | $275.00 | $.00 | $156.75 |
| 4/1/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review and edit Gianmaria Buccellati deposition questions. | AB | 0.58 | $275.00 | $.00 | $159.50 |
| 4/2/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | editing of MOTION PURSUANT TO COURT ORDER TO MOVE THE USPTO TO PROCEED WITH PLAINTIFFS' U.S. TRADEMARK APPLICATION SERIAL NO. 77281335, DEFENDANTS' OPPOSITION PROCEEDING (the present Opposition), and DEFENDANTS' U.S. TRADEMARK APPLICATION SERIAL NO. 77430142; and comm with DA | AB | 1.45 | $275.00 | $.00 | $398.75 |
| 4/3/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Conference call with DA and editing MOTION TO MOVE THE USPTO TO PROCEED WITH PLAINTIFFS' U.S. TRADEMARK APPLICATION SER. NO. 77281335, DEFENDANTS' OPPOSITION PROCEEDING, and DEFENDANTS' US TM APPLICATION SER. NO. 77430142. | AB | 0.75 | $275.00 | $.00 | $206.25 |
| | | BUCCELLATI HOLDING ITALIA | | | | | | |

| Date | Matter | Case | Description | Atty | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|---|
| 4/4/2014 | 130207 | SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Gianmaria depositions questions. | AB | 0.3 | $275.00 | $.00 | $82.50 |
| 4/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review power point. | AB | 0.17 | $275.00 | $.00 | $46.75 |
| 4/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review response to the motion to exclude. | AB | 0.45 | $275.00 | $.00 | $123.75 |
| 4/7/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review Response to motion to exclude Berenson testimony. | AB | 0.45 | $275.00 | $.00 | $123.75 |
| 4/8/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Coordinate with court reporter, and prepare, edit and file supplemental Exhibits for Motion TO MOVE THE UNITED STATES PATENT AND TRADEMARK OFFICE TO PROCEED WITH APPLICANT'S U.S. TRADEMARK APPLICATION SERIAL NO. 77281335, OPPOSER'S OPPOSITION PROCEEDING No. 91193294 (the present Opposition), and OPPOSER'S U.S. TRADEMARK APPLICATION SERIAL NO. 77430142 at the TTAB, and comm with DA and clients. | AB | 1.25 | $275.00 | $.00 | $343.75 |
| 4/8/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Prepare, edit and file PURSUANT TO COURT ORDER, MOTION and Exhibits TO MOVE THE UNITED STATES PATENT AND TRADEMARK OFFICE TO PROCEED WITH APPLICANT'S U.S. TRADEMARK APPLICATION SERIAL NO. 77281335, OPPOSER'S OPPOSITION PROCEEDING No. 91193294 (the present Opposition), and OPPOSER'S U.S. TRADEMARK APPLICATION SERIAL NO. 77430142 at the TTAB, and comm with DA and clients. | AB | 2.25 | $275.00 | $.00 | $618.75 |
| 4/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case | Conference call with client. | AB | 0.88 | $275.00 | $.00 | $242.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | 1:13-cv-21297-KMM. | | | | | | |
| 4/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | pdf Transcripts, 3-11-14 & 3-12-14 Motion Hrgs, Buccellati Holding v. Laura Buccellati, 13-21297-CV | AB | 0 | $.00 | $160.20 | $160.20 |
| 4/10/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | ▮▮▮▮▮▮▮▮▮▮▮▮▮ | AB | 0.4 | $275.00 | $.00 | $110.00 |
| 4/13/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Communication with DA and clients, ▮▮▮▮▮▮▮▮▮▮ | AB | 1.25 | $275.00 | $.00 | $343.75 |
| 4/16/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Review and communications with LA. | AB | 0.3 | $275.00 | $.00 | $82.50 |
| 4/24/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Conference call with client. | AB | 0.75 | $275.00 | $.00 | $206.25 |
| 5/1/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC. LAURA BUCCELLATI, and LILIAN AZEL. Case 1:13-cv-21297-KMM. | Conference call with clients and David Azrin. | AB | 1 | $275.00 | $.00 | $275.00 |
| 5/1/2014 | 130207 | BUCCELLATI HOLDING ITALIA SPA and BUCCELLATI, INC., v. LAURA BUCCELLATI, LLC, LAURA BUCCELLATI, and LILIAN AZEL. Case | Payment, thank you, transferred from Trust Fund. | | 0 | $.00 | $.00 | ($3,680.20) |

| | | 1:13-cv-21297-KMM. | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Totals | 12.8 | | $160.20 | |
| | | | | Balance Due | | | | $.00 |
| | | | | Trust Funds Balance | | | | ($1,319.80) |
| | | | | Total Invoice Amount | | | | $3,680.20 |

Thank you for your business. All payments are due upon receipt of this invoice.
We accept VISA, Master Card, and Discovery.

# GALLET DREYER & BERKEY, LLP

## ATTORNEYS AT LAW

845 Third Avenue - 8th Floor
New York, NY 10022-6601
Telephone 212 - 935 - 3131
Facsimile 212 - 935 - 4514

Page: 1
03/31/2014
ACCOUNT NO. 4104-001M
INVOICE NO. 27

Laura Buccellati and Lilian Azel
1000 Venetian Way #301
Miami FL 33139

Laura Buccellati

| Date | Atty | Description | HOURS | |
|---|---|---|---|---|
| 03/01/2014 | DTA | Draft and review various additional emails to/from Albert, Leo, client and opposing counsel, concerning website, exhibits, joint pretrial stipulation, and response to email request from counsel to vacate order to show cause, and draft proposed statements of contested and uncontested issues of fact and of law. | 1.20 | 354.00 |
| 03/02/2014 | PG | Draft contested/uncontested statement of facts and contested/uncontested conclusions of law for pretrial order | 4.60 | 1,150.00 |
| 03/03/2014 | DTA | Meeting (lengthy) with expert William Berenson to prepare for deposition, meeting with Albert Bordas, and further preparation of documents to be produced. | 5.00 | 1,475.00 |
| | DTA | Making detailed revisions to draft statements of fact and law, and draft and review email memos to opposing counsel regarding same. (1.0). Tel. conf. with client and Albert regarding expert witness deposition prepration, witness and exhibit lists, and additional documents to be included for exhibits. (.3) Review of motion to vacate and order on motion to vacate regarding Buccellati's overly long reply memorandum. (.1) | 1.40 | 413.00 |
| 03/04/2014 | PG | Legal research re: preclude/strike/compel documents not produced in discovery; review Pedraza expert report | 1.90 | 475.00 |
| | DTA | Deposition of William Berenson, including meeting prior to deposition for further preparation, attending and defending deposition, conferences with opposing counsel and client, further conference with Bill Berenson after deposition, tel. conf. with Albert to provide report on deposition. | 6.50 | 1,917.50 |
| 03/05/2014 | DTA | Making detailed comments and suggested revisions to revised joint pretrial stipulation, including statements of fact and law. (2.0). Begin review of Buccellati's entire exhibit list, to review each exhibit and to note specific objections to each exhibit on Plaintiffs' exhibit list. (3.0). | 5.00 | 1,475.00 |
| | PG | Begin draft motion and proposed order to exclude the testimony | | |

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                       | HOURS |          |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|            |     | of plaintiffs' expert Milton Pedraza; (3.4) draft motion to exclude evidence produced after the close of discovery (3.0)                                                                                                                                                                                                                                                                                 | 6.40  | 1,600.00 |
| 03/06/2014 | PG  | Continue draft motions to exclude plaintiffs' trial exhibits and revise motion to exclude expert testimony; exhibits and pre-trial stipulation draft                                                                                                                                                                                                                                                     | 5.40  | 1,350.00 |
|            | DTA | Continued detailed review of all of Buccellati's exhibits, to note specific objections to each exhibit on their exhibit list. (5.0). Draft and revise statement of the case for joint pretrial stipulation, emails to/from client and Leo with comments and revisions, and making further revisions. (2.0). Draft and review emails to/from opposing counsel regarding further comments and revisions to joint pretrial stipulation. (1.0) | 8.00  | 2,360.00 |
| 03/07/2014 | DTA | Telephone call with Judge's clerk regarding trial calendar, computer setup, and trial dates. (.2).  Draft email to opposing counsel regarding motion to strike Aspen managers from witness list. (.2). Planning arguments for motion to exclude. (.2). Review of court order on Plaintiffs' motion to strike. (.1)  Draft and review emails to/from client and Albert/Leo regarding Bross documents issues regarding passwords and documents to be used at trial. (.3).  Planning arguments for motions to strike and exhibits. (.5). | 1.50  | 442.50   |
|            | PG  | Continued draft and revise motion to exclude exhibits; revise motion to exclude expert testimony; (3.0) draft motion to exclude Buccellati Aspen LLC witnesses; (3.0) review exhibits, exhibit list, and witness list; (.7) review all Buccellati document production and dates of production (.7)                                                                                                       | 7.40  | 1,850.00 |
|            | EDA | Draft email to A. Bordas re: Bross document production; send same to A. Bordas via DropBox                                                                                                                                                                                                                                                                                                               | 0.50  | 75.00    |
| 03/08/2014 | DTA | Detailed revisions and drafting additional sections to motion to strike untimely disclosed exhibits, motion to strike untimely disclosed witnesses, and motion to strike Plaintiffs' expert, and review of exhibits and witnesses, preparation of exhibits to motion, revision of proposed orders, and draft email to Judge with proposed orders.  (6.0).  Draft and review emails to/from Albert and Leo regarding strategy with regard to motions, and preparation for final pretrial conference.  (.2). | 6.20  | 1,829.00 |
| 03/09/2014 | DTA | Further planning strategy, and draft and review emails to/from Albert and Leo regarding strategy regarding motions to strike, and experts. (.4).  Preparation for final pretrial conference, including outline of outstanding issues and issues to be raised with the judge. (1.2)                                                                                                                        | 1.60  | 472.00   |

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                    | HOURS |          |
|------------|-----|-----|-------|----------|
| 03/10/2014 | DTA | Begin preparing jury instructions, including detailed review of form instructions, modification and drafting additional instructions. (1.5). Tel. conf. (lengthy) with Leo to prepare for final pretrial conference and for trial, including detailed discussion of various issues that might arise at conference and issues to be discussed and general trial strategy with regard to themes, witnesses and exhibits. (1.5). Continued preparation for final pretrial conference. (.5). Draft and review emails to/from client regarding status. (.1) | 3.60 | 1,062.00 |
| 03/11/2014 | DTA | Meeting with Leo and clients before final pretrial conference to review and discuss various issues that may arise at conference, regarding scheduling, legal issues, exhibits, demonstrative exhibits, jury instructions, pending motions, and trial strategy, and attending trial in other courtroom. (1.5). Attending and presenting argument at final pretrial conference. (1.7). Conf. with client and Leo after conference, and telephone conf. with Albert to review and summarize what took place at final pretrial conference. (1.0) Detailed and lengthy preparations for oral argument on motion for summary judgment re affirmative defenses, including review and analysis of caselaw, further legal research, review of memos of law filed by Buccellati, and our memo of law, and making detailed outline of key points to raise at oral argument. (4.0) | 8.20 | 2,419.00 |
| 03/12/2014 | DTA | Continued preparation for court hearing, including further legal research and revision of outline for oral argument. (2.0). Meeting with client and Leo before court hearing. (.5). Attending and presenting argument on motion for summary judgment re affirmative defenses. (2.0). Meeting with clients and Leo right after hearing, and meeting/conf. call at Lily's apartment with Albert and Leo after court conference. (1.5). | 6.00 | 1,770.00 |
| 03/13/2014 | DTA | Review of court orders regarding discovery issues, including Gianmaria and Clessidra documents. (.1) Draft and review emails to/from client, Albert and Leo regarding court orders and status. (.1) | 0.20 | 59.00 |
| 03/14/2014 | DTA | Review of article by, draft comments to client, and review of client comments. (.1). Tel. conf. with Berenson regarding trial schedule, transcripts, and preparation for trial. (.2). Begin preparation of response to Buccellati's motion to strike customer witnesses, including review of various discovery responses, deposition testimony, and begin legal research including review and analysis of caselaw. (3.0) | 3.30 | 973.50 |

Laura Buccellati and Lilian Azel

Laura Buccellati

| | | | HOURS | |
|---|---|---|---|---|
| 03/15/2014 | DTA | Continued drafting and preparing response memorandum of law in opposition to Buccellati's motion to strike customer witnesses, including further review of discovery responses and deposition testimony, legal research including review and analysis of caselaw and treatises, and drafting and revising memo of law. | 6.00 | 1,770.00 |
| 03/16/2014 | DTA | Making further revisions to memo of law in opposition to motion to strike customers witnesses, and drafting email to client re same. (1.0)  Draft email to expert William Berenson with deposition transcripts. (.1) | 1.10 | 324.50 |
| 03/17/2014 | DTA | Draft and review various emails to/from client providing summary of outstanding issues, including Gianmaria deposition, and exchanging and drafting detailed thoughts and ideas about ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ and various consider▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ (.4). Finalizing and preparing response to motion to preclude customer witnesses. (.2). Review of trial graphix proposal, and draft email to trial graphix regarding going forward with trial consulting services.  (.2)  Review of court order in New York action on motion for attorneys fees. (.1) | 0.90 | 265.50 |
| | PG | Prepare, and revise exhibits for opposition to motion to strike customer witnesses | 1.60 | 400.00 |
| 03/18/2014 | DTA | Draft and review emails to/from client regarding deposition of Gianmaria Buccellati, review of court order, and drafting detailed email memo to Plaintiffs' counsel regarding making arrangements for deposition, and various issues to be addressed. (.5).  Review of emails from client and Leo re Gianmaria deposition. (.1). Drafting and revising supplement to motions to strike untimely witnesses and exhibits, with list of depositions and relevance, and review of court order. (.8). | 1.40 | 413.00 |
| 03/19/2014 | DTA | Review of email from BHI attorneys regarding Gianmaria and pending motions, draft email response regarding same, review further email concerning Gianmaria deposition and planning motions, and draft email to client regarding same. (.5). Further review and analysis of court order in preparation for trial. (.1). | 0.60 | 177.00 |
| 03/20/2014 | DTA | Review of client emails regarding recent developments.(.1)  Tel. conf. with Albert regarding case and trial strategy. (.1)  Review of Buccellati's response to motion to strike exhibits and witnesses. (.2) | 0.40 | 118.00 |
| 03/21/2014 | DTA | Telephone call (lengthy) with client to review various items to be completed, including jury instructions, Gianmaria deposition, detailed discussion of ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | | |

|  |  |  | HOURS |  |
|---|---|---|---|---|

████████████ ramifications of judge's order and affect on presentation of testimony, case evaluation, witnesses, trial consulting firms. (.9). Tel. conf. with trial consulting firm, review of proposal, review of revised proposal, and draft email to client re same. (.3). Review of corrections made by William Berenson to deposition transcript, and draft emails and tel. conf. with William Berenson re same. (.6). **1.80   531.00**

03/22/2014   DTA   Drafting and revising proposed jury instructions and verdict form, including further legal research with respect to various issues concerning trademark, unfair competition, and dilution claims, damage issues, evidentiary issues, liability issues, affects of incontestable registration, priority, review of pleadings and court's order, review of model instructions, and drafting instructions. (5.0)  Tel. conf. with clients regarding upcoming deadlines and items to be completed, including Gianmaria deposition, customer witnesses, and schedule. (1.0) Further drafting and revising jury instructions and verdict form. (2.0)   **8.00   2,360.00**

03/23/2014   DTA   Continued drafting and revising proposed jury instructions and verdict form, including further legal research with respect to various issues concerning trademark, unfair competition, and dilution claims, damage issues, evidentiary issues, liability issues, affects of incontestable registration, priority, review of pleadings and court's order, review of model instructions, and drafting instructions. (4.0)  Drafting proposed voire dire questions for jury selection, and draft email to client regarding same.(1.5)   **5.50   1,622.50**

03/24/2014   DTA   Review of Buccellati's response to motions to strike, and planning arguments for reply. (.4).  Detailed review of detailed suggested corrections to Berenson transcript, provided by Berenson, deciding which changes to make, and drafting specific errata sheet for Berenson to sign. (1.8).  Tel. conf. (lengthy) with trial consultant Daniel Carey, and draft email to client regarding same. (.8).  Review email re Gianmaria deposition, and draft email regarding same. (.1)  Tel. conf. with ███████ (.5).  Tel. conf. with Laura and draft email to Lily regarding various issues including customer witnesses, consultant, order of witnesses, Gianmaria deposition. (.5).  Drafting and revising reply in support of motion to strike Aspen witness. (1.0).  Drafting and revising reply in support of motion to strike untimely disclosed exhibits. (1.5).   **6.60   1,947.00**

03/25/2014   DTA   Further drafting additional section to reply in support of motion to strike untimely exhibits. (.7).  Telephone calls with various witnesses, including ████████████████

Laura Buccellati and Lilian Azel

Laura Buccellati

HOURS

and drafting detailed email memos summarizing potential witness testimony, providing information regarding schedule, requesting input. (3.7). Tel. conferences with trial consultants Trial Graphix and Daniel Carey, obtaining reference, and draft emails to client regarding same. (.4). Begin preparation of trial subpoenas for witnesses. (.2). Draft and review emails to/from Lily regarding jury instructions and verdict form. (.3) Draft and prepare trial subpoenas for six witnesses, research on witness fees and calculating witness fees, and draft letter to process server with instructions. (1.2). Begin outline for Gianmaria deposition. (.5).

7.00        2,065.00

03/26/2014    DTA    Drafting detailed suggested outline of topics for Gianmaria deposition, and draft and review emails to/from client regarding Gianmaria deposition and jury instructions. (.8). Review of email from Gekas re deposition. (.1). Review of comments from Albert, Lily and Laura on jury instructions, voire dire, and witnesses. (.3). Draft detailed email to trial consultant Daniel Carey regarding family tree demonstrative exhibits, and providing information and documents for family tree. (1.0). Draft detailed email to trial consultant with information and various key documents, providing key documents for understanding of case, and for other demonstrative exhibits. (1.2).

3.50        1,032.50

03/27/2014    DTA    Telephone call (lengthy) with Laura and Lily regarding Gianmaria deposition, and then with Lily alone regarding jury instructions and jury verdict form, to discuss all the issues and considerations regarding Gianmaria deposition, questions, documents, strategy, and legal issues and strategy relating to jury instructions, verdict form, and trial preparation and strategy.

2.00          590.00

03/28/2014    DTA    Review of Buccellati's reply in support of motion to strike customer witnesses. (.5). Revision and drafting additional sections to reply in support of motion to strike Buccellati's store witnesses. (.7). Revision and drafting sections of reply in support of motion to strike exhibits. (.4). Draft emails to/from client regarding pending motions to strike. (.1).

1.70          501.50

03/29/2014    DTA    Further detailed revisions to jury instructions and verdict form to incorporate client comments and revisions, including further legal research on actual damages instruction, and making further revisions, and draft email to client regarding same. (2.0). Draft and review emails to/from opposing counsel and client regarding Gianmaria deposition exhibits. (.2). Detailed drafting and

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | revising outline of question for Gianmaria deposition, including review of all marked trial exhibits to select documents to be used at deposition and to assist in drafting deposition questions, review of notes of conversation with client, and detailed drafting and revising outline, and draft email memo to client regarding deposition outline and exhibits. (5.0). | 7.20 | 2,124.00 |
| 03/30/2014 | DTA | Drafting detailed outline of cross-examination questions for Alberto Milani, including review of entire deposition transcript and exhibits referenced in deposition, and drafting questions. (8.0). Review email comments from Lily. (.1). Draft and review emails re service on Paloma Fernandez. (.1) | 8.20 | 2,419.00 |
| 03/31/2014 | DTA | Tel. conf. with Albert re comments on jury instructions and verdict form, trademark issues, and issues concerning trademark appeal board proceeding, and ramifications with regard to same. (.5). Draft and review emails to/from consultant with comments on demonstrative exhibits including family tree and other demonstrative exhibits. (.6). Continued preparation of cross-examination of Andrea Buccellati including detailed review of deposition testimony. (2.5). | 3.60 | 1,062.00 |
|  | PG | Review exhibit list and begin annotating defendants' exhibits | 3.10 | 775.00 |
|  |  | TOTAL FEES | 154.10 | 44,019.00 |

|  |  |
|---|---|
| Duplication Expense | 1,382.00 |
| Telephone Charges | 121.87 |
| Federal Express | 49.45 |
| Witness Fee - ██████ | 134.00 |
| Witness Fee ██████ | 92.00 |
| Witness Fee ██████ | 56.00 |
| Witness Fee - ██████ | 53.00 |
| Witness Fee - ██████ | 56.00 |
| Witness Fee - ██████ | 56.00 |
| Westlaw research | 992.13 |
| Reproduction Expense (Ricoh USA, Inc.) | 1,261.36 |
| TOTAL ADVANCES THRU 03/31/2014 | 4,253.81 |
| TOTAL CURRENT WORK | 48,272.81 |
| PREVIOUS BALANCE | $55,629.55 |
| TOTAL PAYMENTS THRU 03/31/2014 | -55,629.55 |
| TOTAL BALANCE DUE | $48,272.81 |

Laura Buccellati and Lilian Azel

Laura Buccellati

PLEASE NOTE YOUR ACCOUNT NUMBER
ON YOUR REMITTANCE

FEDERAL ID. NO.: 13-3837405

# GALLET DREYER & BERKEY, LLP

ATTORNEYS AT LAW

845 Third Avenue - 8th Floor
New York, NY 10022-6601
Telephone 212 - 935 - 3131
Facsimile 212 - 935 - 4514

Page: 1
Laura Buccellati and Lilian Azel                                    05/07/2014
1000 Venetian Way #301                          ACCOUNT NO.    4104-001M
Miami FL 33139                                   INVOICE NO.           28

Laura Buccellati

| Date | | Description | HOURS | |
|---|---|---|---|---|
| 04/01/2014 | PG | Continued annotation of exhibit list | 1.60 | 400.00 |
| | DTA | Review of court order re revision to transcript. (.1) Tel. conf. with client (afternoon) regarding arrangements for Gianmaria deposition, and clients' objections re same. (.3). Research and tel. conf. with videoconferencing service regarding alternative arrangements. (.6). Draft and revise detailed demand letters to Plaintiffs' lawyers and Veritext regarding arrangements for Gianmaria deposition, review of response, and draft further reply. (1.1). Tel. conf. (lengthy) with client to review and discuss preparations for Gianmaria deposition and trial, including detailed and lengthy discussion re family history. (1.2). Draft email to translator re exhibits for Gianmaria deposition. (.1) Review and making suggested revisions to family tree exhibit. (.3). Draft email to client regarding family tree exhibit. (.1). | 3.80 | 1,121.00 |
| 04/02/2014 | DTA | Continued preparation for trial, including continued review of Andrea deposition testimony and outlining questions for cross-examination. (1.0). Draft and review emails to/from counsel regarding motion to permit computer equipment. (.2). Tel. conferences with videoconferencing technology staff regarding arrangements for Gianmaria deposition, and draft and review various emails to staff and to client regarding arrangements. (.5). Revision of demonstrative exhibits for family tree and registrations, and draft emails to Daniel re same. (.6). Review and comments on draft motion to trademark office requesting trademark office go forward with proceedings, as ordered by district court. (.6). Draft and review emails re number of jurors. (.1). Initial review of motion strike Berenson, and draft email to client re same. (.2). Draft and review emails to/from Berenson re schedule. (.1) | 3.30 | 973.50 |
| | PG | Continued annotation of exhibit list | 1.90 | 475.00 |
| 04/03/2014 | DTA | Further detailed review and analysis of Andrea deposition testimony to prepare for trial cross-examination. (4.5). | | |

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | Telephone call (lengthy) with Albert to review and discuss issues created by judge's order as it relates to TTAB proceeding, status of discovery in TTAB proceeding, linkage between two registration application proceedings, appellate rights, and specific suggested revisions to motion to be filed with TTAB, and planning strategy. (.4). Draft and review emails and telephone call with Daniel Carey regarding revisions to demonstrative exhibits, computer equipment, and trial preparation. (.3). Further suggested edits to draft motion to reopen TTAB proceeding. (.4). Tel. conf. with Karen Saucier regarding trial. (.2). Further detailed drafting and revising outline of questions for Gianmaria deposition, and drafting email to client with request for final comments. (2.0) | 8.80 | 2,596.00 |
| 04/04/2014 | PG | Prepare and finalize annotated exhibit list. | 3.10 | 775.00 |
|  | DTA | Taking deposition of Gianmaria Buccellati. (4.5). Further detailed revision to outline of questions for Gianmaria deposition before deposition, review of client additional comments and suggested questions, and revising outline of questions to incorporate client comments, and set up before deposition. (1.5). Conference with client after deposition to review and discuss Gianmaria deposition, pending motions, Karen Saucier situation and options. (1.0). Review of court orders scheduling hearings and briefing schedule on pending motions, and draft detailed update memo to client on pending motions and items to be completed. (.4). Review of Buccellati's proposed voire dire questions. (.1) Review of Buccellati proposed jury verdict form. (.1). | 8.60 | 2,537.00 |
|  | PG | Telephone calls with court reporter re: order transcript and review of docket for amended pleadings | 0.80 | 200.00 |
| 04/05/2014 | DTA | Continued preparation of cross examination of Andrea Buccellati, including review of transcripts and detailed drating and revising questions. (4.0). Begin drafting and revising response to motion to exclude evidence not consistent with court order, including legal research and review of pleadings and motion. (3.5) Tel. conf. and emails with client and consultant Daniel Carey regarding comments on demonstrative exhibits, and various issues concerning trial preparation and trial strategy. (1.0). | 8.50 | 2,507.50 |
| 04/06/2014 | DTA | Telephone calls and emails with clients and consultant Daniel Carey regarding comments and revisions to demonstrative exhibits, revising demonstrative exhibits, draft suggested revisions to exhibits, review of Buccellati new website, discussions regarding trial strategy and pending motions and |  |  |

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                          | HOURS |          |
|------------|-----|----------|-------|----------|
|            |     | issues, and draft emails to Berenson. (3.5). Detailed drafting and revising response to motion to exclude evidence not consistent with court's order. (3.5). Begin detailed drafting and revising response to motion to exclude Berenson testimony including legal research and reviw of entire Berenson transcript and Pedraza transcript and reports. (3.0). | 10.00 | 2,950.00 |
| 04/07/2014 | DTA | Continued drafting and revising response to motion to strike Berenson testimony.                                                                                                                                                                                                                                                                          | 3.00  | 885.00   |
|            | PG  | Begin preparation of trial notebook, including review docket for documents for trial notebook; review of emails re: court reporter and transcript; emails with SiteLogic re: exhibits and trial preparation                                                                                                                                                | 1.50  | 375.00   |
|            | DTA | Review BHI demonstrative exhibits, and emails re: same (.7). Telephone conference (lengthy) with expert Bill Berenson (.8). Detailed revisions to demonstrative exhibits, and emails to/from client and Daniel Carey re: same (1.0). Preparation of trial exhibits (1.0). Telephone conference with client re: trial prep (.6). Revise TTAB motion (.4). Continued review of deposition testimony (1.0). | 5.50  | 1,622.50 |
| 04/08/2014 | PG  | Continued preparation of trial notebook. (1.2) Legal research re: subpoena expense and compliance, analysis of caselaw, and prepare memo re: same. (.4)                                                                                                                                                                                                    | 2.60  | 650.00   |
|            | DTA | Review of client deposition testimony (.5). Review of order referring motions to Torres, and order setting arguments, and draft email to client re: same (.2). Draft and revise motion for permission to bring equipment, proposed order, email to court, and draft and review emails to/from client and Daniel, re: same (1.6). Draft response to J. Gekas re: jury size (.1). Review of BHI motion re: equipment, and draft email to client re: same (.1). Review research re: subpoena costs (.1). Continued review of Andrea testimony to prepare cross-examination (3.0). Preparation for hearing and argument on motions to exclude (2.0). | 7.60  | 2,242.00 |
| 04/09/2014 | DTA | Continued preparation for court hearing on motions to exclude, and attending oral argument before Magistrate Judge Torres on motions to exclude (lengthy) before and after lunch, and conferences with client re: motions, witnesses, and trial preparation (5.0). Meeting with client to discuss strategy, and conferences with expert and potential witnesses (1.5). Draft outline of Berenson examination, and continued review of deposition testimony to prepare for trail (1.5). | 8.00  | 2,360.00 |
| 04/10/2014 | PG  | Prepare flash drives with exhibits and transcripts; create exhibit binder covers; emails and telephone calls with Site Logic re:                                                                                                                                                                                                                           |       |          |

Laura Buccellati and Lilian Azel

Laura Buccellati

| | | | HOURS | |
|---|---|---|---|---|
| | | exhibits | 1.10 | 275.00 |
| | DTA | Review court orders on motions for permission and draft emails to client and Daniel re: same (.2). Meeting (lengthy) with expert Bill Berenson to prepare examination (2.0). Continued review of Andrea deposition testimony and preparation of outline of examination (3.0). Review of court order striking exhibits and draft email to client re: same (.2). Revision of Berenson outline for examination (.8). Review and selection of exhibits to be used at trial (.9). | 7.10 | 2,094.50 |
| 04/11/2014 | PG | Draft annotated PTX exhibit list; telephone calls and emails with Site Logic re: Gianmaria Buccellati deposition DVD transcript; prepare and send video transcript to SiteLogic | 2.70 | 675.00 |
| | DTA | Draft and review emails re: Gianmaria video deposition (.1). Draft email re: designation of customer witnesses (.1). Telephone conference with court clerk re: jury instructions, and draft email to court with instructions in work format (.1). Draft and review emails re: exhibits (.2). Meeting (day/evening) with clients to prepare for trial and review documents marked as exhibits and discuss legal and factual issues, witnesses, and documents (7.0). Telephone conference with various potential customer witnesses, and conference with client re: same (1.5). Review court order re: objections to jury instruction (.1). | 7.10 | 2,094.50 |
| 04/12/2014 | PG | Draft jury instruction comparison lists for objections to jury instructions and analysis of differences | 2.70 | 675.00 |
| | DTA | Continued meeting with clients (all day/evening) to prepare for trial, including continued review of exhibits, deposition testimony, and discussion of legal and factual issues, and revision of outline of direct examination for Laura (9.0) | 9.00 | 2,655.00 |
| 04/13/2014 | DTA | Review and selection of portions of Gianmaria deposition to be played at trial (2.0). Planing re: demonstrative exhibits and boards (.5). Drafting and revising opening statement (4.0). Detailed review of BHI proposed jury instructions, conducting further legal research re: same, draft detailed objections to each instruction, and list of agreed instructions, and draft email to counsel re: same (5.0). Revision of Laura's examination (.7). Review of additional demonstratives provided by BHI and draft email to BHI with additional demonstratives (.3) | 12.50 | 3,687.50 |
| 04/14/2014 | DTA | Trial (Day one) (8.0). Evening: Review of order on Berenson motion, and telephone conference with Berenson re: same (.2). | 8.20 | 2,419.00 |
| 04/15/2014 | DTA | Trial (Day Two) (8.0). Evening: Review of email from BHI counsel re: witnesses (.1). Review of Pedraza deposition, and | | |

Laura Buccellati and Lilian Azel

Laura Buccellati

Page: 5
05/07/2014
ACCOUNT NO.   4104-001M
INVOICE NO.            28

|            |     |                                                                                                                                                                                                                                                                                                                                      | HOURS |          |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|            |     | draft outline of examination (1.9).                                                                                                                                                                                                                                                                                                  | 10.00 | 2,950.00 |
| 04/16/2014 | DTA | Trial (Day Three) (8.0). Evening: Review of Santiago deposition, BHI designations, and designating counter-designations, and draft email to counsel re: same (2.0). Review of Wardally transcript and designating portions to be read at trial, and draft email re: same (2.0). Draft email to counsel re: witnesses (.1). Review and selection of exhibits (.5). | 12.60 | 3,717.00 |
| 04/17/2014 | PG  | Review video deposition of Gianmaria and draft comments re: same                                                                                                                                                                                                                                                                     | 2.00  | 500.00   |
|            | DTA | Trial (Day Four) (8.0). Evening: Draft email to counsel re: witnesses (.1). Review Gianmaria video (1.0). Review and selection of exhibits, and revision of outlines for examination (2.0). Detailed review of judge's proposed jury instructions and draft comments and proposed revisions/objections/additions (2.0). | 13.10 | 3,864.50 |
| 04/18/2014 | DTA | Trial (Day Five) (4.0).                                                                                                                                                                                                                                                                                                              | 4.00  | 1,180.00 |
| 04/19/2014 | DTA | Detailed drafting and revising detailed outline re: Lily examination (5.0). Meeting with client to review exhibits and examination (5.0). Draft and review emails to/from client re: exhibits and closing (.5).                                                                                                                       | 10.50 | 3,097.50 |
| 04/20/2014 | DTA | Continued meeting with client to review documents, discuss issues, and prepare examinations, and detailed revision to examination (8.0). Telephone conferences with witnesses (1.0). Draft and review emails with counsel re: exhibits (.5). Revision of outline of examination (1.0).                                                 | 10.50 | 3,097.50 |
| 04/21/2014 | DTA | Trial (Day Six) (8.0). Evening: Draft and review emails to/from Daniel, client, J. Wolff re: transcripts, and exhibits (.3). Draft closing argument (4.0) Review exhibits (.5).                                                                                                                                                       | 12.80 | 3,776.00 |
| 04/22/2014 | DTA | Trial (Day Seven) (10.0). Evening: Draft emails re: verdict (.3).                                                                                                                                                                                                                                                                    | 10.30 | 3,038.50 |
| 04/23/2014 | DTA | Planning strategy with client going forward (.5). Draft statement, and telephone conference and emails re: same (2.5). Telephone conference with Berenson and Carey and draft emails to client re: same (.4). Review article and draft emails re: same (.2).                                                                           | 3.60  | 1,062.00 |
| 04/24/2014 | DTA | Review revised article and draft emails re: same (.2). Telephone conference with client and Albert Bordas re: issues going forward (.5). Legal research and draft memo to client re: issues going forward (1.0).                                                                                                                      | 1.70  | 501.50   |

Laura Buccellati and Lilian Azel

Laura Buccellati

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 04/25/2014 | PG | Legal research re: injunctive relief after jury award of no damages | 4.30 | 1,075.00 |
| 04/26/2014 | DTA | Further legal research, review and analysis of cases, and draft detailed email to client re: issues going forward, and applicable deadlines and issues, and review client emails. | 2.00 | 590.00 |
| 04/27/2014 | PG | Legal research re: disclaimers | 0.50 | 125.00 |
|  | DTA | Draft and review emails to/from Albert Bordas re: going forward (.1). legal research on legal issues going forward and injunction issues (1.2). | 1.30 | 383.50 |
| 04/28/2014 | PG | Further legal research re: use of disclaimers and burden of proving effective | 3.70 | 925.00 |
|  | DTA | Further legal research, and review and analysis of caselaw re: legal issues going forward, and draft detailed emails to client re: same. | 1.50 | 442.50 |
| 04/29/2014 | DTA | Outline of issues to discuss with client (.5). Draft further email to client (.2). Telephone conference (lengthy) with client and A. Bordas re: issues going forward (1.2). | 1.90 | 560.50 |

|  | | |
|---|---|---|
| TOTAL FEES | 235.30 | 68,131.00 |

| | |
|---|---|
| Duplication Expense | 326.60 |
| Federal Express and copy charges | 26.73 |
| Shipping fees re: exhibit binders and trial exhibits | 100.00 |
| Transcript Fee | 727.93 |
| Litigation Direction Consultant fee (Daniel Carey) | 18,190.95 |
| Lexis | 36.62 |
| Lexis | 50.11 |
| Transportation expense re: airline ticket (04/08/14) D. Azrin | 396.00 |
| Hotel expense (04/14/14-04/15/14) D. Azrin (2 nights) (B2) | 336.74 |
| Hotel expense (04/18/14) D. Azrin (4 nights) (Holiday Inn) | 925.53 |
| Hotel expense (04/24/14) D. Azrin (3 nights) (Holiday Inn) | 786.28 |
| Westlaw research | 255.27 |
| TOTAL ADVANCES | 22,158.76 |
| TOTAL CURRENT WORK | 90,289.76 |
| PREVIOUS BALANCE | $48,272.81 |
| TOTAL PAYMENTS | -138,562.57 |
| TOTAL BALANCE DUE | $0.00 |

Laura Buccellati and Lilian Azel

Laura Buccellati

PLEASE NOTE YOUR ACCOUNT NUMBER
ON YOUR REMITTANCE

FEDERAL ID. NO.: 13-3837405